**From:**"Ian Rupert" ███████████████████████
**Sent:**Tue, 2 Mar 2021 20:33:50 -0600
**To:**"HOME CLMS-FIRECLAIMS" ████████████████████████
**Cc:**"Stephen Mullican" ████████████████████████   ;"Kelley Mullican"
████████████████████   ;"Bernice White" ████████████████
**Subject:**[EXTERNAL] 20210302_State Farm Contents Template - Claim# 3612N432Q - 6000 Country Ridge Ln - Mullican
**Attachments:**20210302_CF-6000-Mullican, State Farm Contents Template (filled-in).xls


See attached 20210302_State Farm Contents Template - Claim# 3612N432Q - 6000 Country Ridge Ln - Mullican.

DISCLAIMER: The State Farm Contents Template has been filled-in and provided as a courtesy only and does not supersede the contents contained within the previously submitted Proof of Loss. Should there be any discrepancies, the Proof of Loss package prevails and controls over the attached excel spreadsheet of contents.

Sincerely,

Ian Rupert
Mobile: (405) 622-8721
Email: ████████████████████

Ian's Enterprise, LLC
Headquarters in Midwest City, Oklahoma

National Support Center
9450 SW Gemini Dr #39525
Beaverton, OR 97008-7105
Main: (405) 622-8679 | Fax: (405) 622-8677
Email: ██████████████████████
Website: http://IansEnterprise.com

Nothing in this letter is intended to be, nor should be construed by you, an estoppel or waiver of any rights, terms, conditions, or defenses to any contract.

***** CONFIDENTIAL: You are hereby notified that any use, disclosure, copying, or distribution of the contents of this information is strictly prohibited and may result in legal action against you.  This E-Mail/telefax message and any documents accompanying this transmission may contain privileged and/or confidential information and is intended solely for the addressee(s) named above. If you are not the intended recipient/addressee, please reply to the sender advising of the error in transmission and immediately delete/destroy the message and any accompanying documents. *****

**Mullican-SF_01831**

# *Important Information*
# *Additional Payments May Be Available*
# *Replacement Cost - Personal Property*

*Your policy may provide for additional payments on a replacement cost basis for some of your personal property items.*

*The personal property items must be repaired or replaced within a specified period of time in order to present a claim for additional payments on a replacement cost basis.   Please refer to your policy for specific time limits and additional settlement provisions.   Following repair or replacement, please submit your documentation to us referring to the claim number and item number.*

*If an insured replaces a lost or damaged item, replacement cost benefits may be paid.   If the item has not been replaced, the claim will be paid based on actual cash value.   Actual cash value (ACV) is calculated by determining the replacement cost (RC) of the item and then subtracting depreciation (ACV = RC – deprecation).   The amount of the depreciation is based on age, quality, and condition of the property at the time of the loss.*

*The item's effective age is used in calculating depreciation.  If the item's condition is classified as average, then the effective age is the same as the actual age.  If the item's condition is classified as above average or below average, the effective age of the item is determined by adjusting the actual age by a factor of 1.4 for below average and .6 for above average.   As a result, an item that is 10 years old in below average condition has an effective age of 14 years (10 years x 1.4).   An item that is 10 years old in above average condition has an effective age of 6 years (10 years x .6).*

*Regardless of the age, if an item is useable for its intended purpose, depreciation does not exceed 80%.  If the item is replaced within the time allowed by the policy, the depreciation previously deducted may be paid up to the amount spent to replace the item or the agreed upon replacement cost for that item, whichever is less.   All the terms and conditions of the insurance policy apply.*

*If you have any questions, please contact your claim handler.*

WARNING: Any person who knowingly, and with intent to injure, defraud or deceive any insurer, makes any claim for the proceeds of an insurance policy containing any false, incomplete or misleading information is guilty of a felony.

| Item # | Room | Brand or Manufacturer | Model# | Item Description | Quantity Lost | Item Age (Years) | Item Age (Months) | Condition | Cost to Replace Pre-Tax (each) | Total Cost |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Total Estimated Replacement Cost =** | | | | | 85,513.60 | |
| 1 | Demo | | | Content Manipulation charge - per hour (Contents Demo) | 24 | 0.00 | | Average | 37.03 | 888.72 |
| 2 | Entry | | | Baby Gate, Wood | 1 | 4.00 | | Average | 64.98 | 64.98 |
| 3 | Entry | | | Decorative Rug, 4x6 | 1 | 1.00 | | Average | 69.99 | 69.99 |
| 4 | LvRm | | | Flatscreen Smart, TV, 65", Vizio | 1 | 3.00 | | Average | 999.99 | 999.99 |
| 5 | LvRm | | | Entertainment Center, Metal w/ Glass-top | 1 | 3.00 | | Average | 799.99 | 799.99 |
| 6 | LvRm | | | Satelite Receiver | 1 | 2.00 | | Average | 167.99 | 167.99 |
| 7 | LvRm | | | Blueray / DVD Player, Samsung | 1 | 3.00 | | Average | 89.99 | 89.99 |
| 8 | LvRm | | | Sound System w/ Speakers (5), Soundbar & Subwoofer, Bose | 1 | 12.00 | | Average | 3,999.98 | 3,999.98 |
| 9 | LvRm | | | Blueray Movie | 3 | 3.00 | | Average | 19.99 | 59.97 |
| 10 | LvRm | | | Music CD | 22 | 5.00 | | Average | 19.99 | 439.78 |
| 11 | LvRm | | | Wall Clock, Metal, Distressed | 1 | 2.00 | | Average | 119.98 | 119.98 |
| 12 | LvRm | | | Bar Stool, Metal | 1 | 2.00 | | Average | 106.98 | 106.98 |
| 13 | LvRm | | | Decorative Bird House, Wood, Painted | 1 | 16.00 | | Above Average | 155.99 | 155.99 |
| 14 | LvRm | | | Crate, Wood, Small, Vintage | 1 | 40.00 | | Average | 85.00 | 85.00 |
| 15 | LvRm | | | Jar Candle | 1 | 0.25 | | Average | 19.99 | 19.99 |
| 16 | LvRm | | | Mini Candle Lamp | 1 | 5.00 | | Average | 24.43 | 24.43 |
| 17 | LvRm | | | Lamp, Glass, Plug-in | 1 | 5.00 | | Average | 20.00 | 20.00 |
| 18 | LvRm | | | Pillow Case | 1 | 2.00 | | Average | 16.99 | 16.99 |
| 19 | LvRm | | | Recliner Couch, Microfiber, Lazyboy | 1 | 3.00 | | Average | 1,859.00 | 1,859.00 |
| 20 | LvRm | | | Loveseat, Cloth, Bernhardt | 1 | 6.00 | | Average | 2,093.00 | 2,093.00 |
| 21 | LvRm | | | Mover Blanket | 1 | 1.00 | | Average | 9.98 | 9.98 |
| 22 | LvRm | | | Comforter, Full | 1 | 2.00 | | Average | 57.13 | 57.13 |
| 23 | LvRm | | | Throw Pillow | 2 | 2.00 | | Average | 44.99 | 89.98 |
| 24 | LvRm | | | Flip Flops, Nike | 1 | 2.00 | | Average | 42.00 | 42.00 |
| 25 | LvRm | | | Shoes, Sketchers, Womens | 1 | 2.00 | | Average | 59.95 | 59.95 |
| 26 | LvRm | | | Hand Towel | 1 | 3.00 | | Average | 14.99 | 14.99 |
| 27 | LvRm | | | Figurine, Small | 1 | 5.00 | | Average | 44.99 | 44.99 |
| 28 | LvRm | | | Table Lamp | 1 | 1.00 | | Average | 68.99 | 68.99 |
| 29 | LvRm | | | Side Table | 1 | 5.00 | | Average | 74.57 | 74.57 |
| 30 | LvRm | | | Lava Lamp | 2 | 1.00 | | Average | 24.99 | 49.98 |
| 31 | LvRm | | | Decorative Rug, 3x4 | 1 | 3.00 | | Average | 132.00 | 132.00 |
| 32 | Kitchen | | | Toaster, Stainless | 1 | 8.00 | | Average | 49.99 | 49.99 |
| 33 | Kitchen | | | Paper Towel Holder, Metal | 1 | 1.00 | | Average | 24.99 | 24.99 |
| 34 | Kitchen | | | Refrigerator, Side by Side, Ice & Water in Door | 1 | 10.00 | | Average | 1,439.99 | 1,439.99 |
| 35 | Kitchen | | | Microwave w/ Vent Hood, Whirlpool Elite | 1 | 6.00 | | Average | 399.00 | 399.00 |
| 36 | Kitchen | | | Double Oven, Stainless, Whilpool Elite | 1 | 6.00 | | Average | 1,499.00 | 1,499.00 |

Mullican-SF_01833

| Item # | Room | Brand or Manufacturer | Model# | Item Description | Quantity Lost | Item Age (Years) | Item Age (Months) | Condition | Cost to Replace Pre-Tax (each) | Total Cost |
|---|---|---|---|---|---|---|---|---|---|---|
| 37 | Kitchen | | | Dishwasher, Stainless, Whirlpool Elite | 1 | 6.00 | | Average | 799.00 | 799.00 |
| 38 | Kitchen | | | Misc. Items Drawer, per item | 50 | 7.00 | | Average | 7.38 | 369.00 |
| 39 | Kitchen | | | Pot Holder | 4 | 5.00 | | Average | 11.99 | 47.96 |
| 40 | Kitchen | | | Dish Towel | 3 | 1.00 | | Average | 7.95 | 23.85 |
| 41 | Kitchen | | | Clamp, Plastic | 2 | 2.00 | | Average | 8.87 | 17.74 |
| 42 | Kitchen | | | Kitchen Utensil, Plastic, Pampered Chef | 15 | 4.00 | | Average | 17.00 | 255.00 |
| 43 | Kitchen | | | Kitchen Utensil, Metal, Pampered Chef | 13 | 4.00 | | Average | 20.00 | 260.00 |
| 44 | Kitchen | | | Kitchen Utensil, Wood, Pampered Chef | 6 | 4.00 | | Average | 10.00 | 60.00 |
| 45 | Kitchen | | | Kitchen Utensil, Plastic | 8 | 4.00 | | Average | 6.06 | 48.48 |
| 46 | Kitchen | | | Kitchen Utensil, Metal | 6 | 4.00 | | Average | 8.14 | 48.84 |
| 47 | Kitchen | | | Ktichen Utensil, Wood | 6 | 4.00 | | Average | 8.92 | 53.52 |
| 48 | Kitchen | | | Salad Plate, Stoneware | 3 | 3.00 | | Average | 22.00 | 66.00 |
| 49 | Kitchen | | | Bowl, Plastic | 1 | 4.00 | | Average | 16.10 | 16.10 |
| 50 | Kitchen | | | Bowl, Stoneware | 1 | 3.00 | | Average | 13.49 | 13.49 |
| 51 | Kitchen | | | Cup, Plastic | 4 | 1.00 | | Average | 5.99 | 23.96 |
| 52 | Kitchen | | | Coffee Mug | 1 | 1.00 | | Average | 9.99 | 9.99 |
| 53 | Kitchen | | | Blender, Nijna | 1 | 1.50 | | Average | 99.00 | 99.00 |
| 54 | Kitchen | | | Mixing Bowl, Plastic | 6 | 5.00 | | Average | 16.10 | 96.60 |
| 55 | Kitchen | | | Serving Tray, Plastic | 2 | 5.00 | | Average | 15.99 | 31.98 |
| 56 | Kitchen | | | Christmas Plate, Plate | 1 | 5.00 | | Average | 40.39 | 40.39 |
| 57 | Kitchen | | | Vase, Glass | 1 | 3.00 | | Average | 29.99 | 29.99 |
| 58 | Kitchen | | | Tuff Stuff Can | 1 | 0.25 | | Average | 3.98 | 3.98 |
| 59 | Kitchen | | | Cleaning Supplies, each | 19 | 0.25 | | Average | 6.49 | 123.31 |
| 60 | Kitchen | | | Oil Dispenser, Glass | 2 | 3.00 | | Average | 11.49 | 22.98 |
| 61 | Kitchen | | | Candle | 1 | 0.25 | | Average | 11.98 | 11.98 |
| 62 | Kitchen | | | Craft Paint | 1 | 1.00 | | Average | 7.34 | 7.34 |
| 63 | Kitchen | | | Electric Skillet | 1 | 3.00 | | Average | 44.99 | 44.99 |
| 64 | Kitchen | | | Pumpkin Carving Kit | 1 | 1.00 | | Average | 10.76 | 10.76 |
| 65 | Kitchen | | | Decorative Snowman Serving Bowl | 1 | 2.00 | | Average | 27.00 | 27.00 |
| 66 | Kitchen | | | Figurine, Glass | 2 | 2.00 | | Average | 46.95 | 93.90 |
| 67 | Kitchen | | | Pet Hat | 1 | 3.00 | | Average | 16.00 | 16.00 |
| 68 | Kitchen | | | Coozy, Hardrock | 5 | 9.00 | | Average | 14.95 | 74.75 |
| 69 | Kitchen | | | Hand Mixer | 1 | 8.00 | | Average | 31.99 | 31.99 |
| 70 | Kitchen | | | Electric Knife | 1 | 3.00 | | Average | 30.96 | 30.96 |
| 71 | Kitchen | | | Mini George Forman Grill | 1 | 3.00 | | Average | 19.99 | 19.99 |
| 72 | Kitchen | | | Decorative Plate, Stoneware | 3 | 5.00 | | Average | 22.99 | 68.97 |
| 73 | Kitchen | | | Cookie Cutter, Plastic | 2 | 20.00 | | Above Average | 14.09 | 28.18 |
| 74 | Kitchen | | | Frying Pan, Rivoted Handle, Stainless | 6 | 2.00 | | Average | 38.22 | 229.32 |

Mullican-SF_01834

| Item # | Room | Brand or Manufacturer | Model# | Item Description | Quantity Lost | Item Age (Years) | Item Age (Months) | Condition | Cost to Replace Pre-Tax **(each)** | Total Cost |
|---|---|---|---|---|---|---|---|---|---|---|
| 75 | Kitchen | | | Cake Carrier, Plastic | 1 | 5.00 | | Average | 15.99 | 15.99 |
| 76 | Kitchen | | | Bunt Pan | 1 | 2.00 | | Average | 12.99 | 12.99 |
| 77 | Kitchen | | | Mixing Bowl, Large, Metal | 1 | 2.00 | | Average | 32.99 | 32.99 |
| 78 | Kitchen | | | Cake Pan, Metal | 1 | 10.00 | | Average | 26.28 | 26.28 |
| 79 | Kitchen | | | Reusable Grocery Bag | 4 | 1.00 | | Average | 6.95 | 27.80 |
| 80 | Kitchen | | | Spray Paint | 1 | 1.00 | | Average | 6.98 | 6.98 |
| 81 | Kitchen | | | Oven Griller | 2 | 6.00 | | Average | 18.00 | 36.00 |
| 82 | Kitchen | | | Lunch Bag | 1 | 3.00 | | Average | 11.99 | 11.99 |
| 83 | Kitchen | | | Cake Pan, Aluminum | 6 | 0.25 | | Average | 28.99 | 173.94 |
| 84 | Kitchen | | | Glass Jar, Large | 1 | 3.00 | | Average | 10.27 | 10.27 |
| 85 | Kitchen | | | Cookie Sheet Pan, Pampered Chef | 2 | 5.00 | | Average | 25.00 | 50.00 |
| 86 | Kitchen | | | Soup Pot | 3 | 5.00 | | Average | 57.99 | 173.97 |
| 87 | Kitchen | | | Sauce Pan | 2 | 5.00 | | Average | 42.98 | 85.96 |
| 88 | Kitchen | | | Pan Lid | 8 | 5.00 | | Average | 13.99 | 111.92 |
| 89 | Kitchen | | | Saute Pan | 1 | 5.00 | | Average | 35.06 | 35.06 |
| 90 | Kitchen | | | Zipper Bags, pkg | 3 | 0.25 | | Average | 2.79 | 8.37 |
| 91 | Kitchen | | | Press and Seal Wrap | 1 | 0.25 | | Average | 4.39 | 4.39 |
| 92 | Kitchen | | | Slow Cooker Liner | 2 | 0.25 | | Average | 3.19 | 6.38 |
| 93 | Kitchen | | | Freezer Bags, pkg | 1 | 0.25 | | Average | 4.49 | 4.49 |
| 94 | Kitchen | | | Aluminum Foil | 2 | 0.25 | | Average | 3.59 | 7.18 |
| 95 | Kitchen | | | Splash Screen | 1 | 4.00 | | Average | 19.99 | 19.99 |
| 96 | Kitchen | | | Disposable Gloves, pkg | 2 | 0.25 | | Average | 12.87 | 25.74 |
| 97 | Kitchen | | | Pantry Goods / Food, each | 155 | 0.25 | | Average | 2.99 | 463.45 |
| 98 | Kitchen | | | Dehydrator | 1 | 16.00 | | Above Average | 99.99 | 99.99 |
| 99 | Kitchen | | | Fire Extinguisher | 1 | 1.00 | | Average | 87.50 | 87.50 |
| 100 | Kitchen | | | Steamer Small Appliance, Black and Decker | 1 | 5.00 | | Average | 49.99 | 49.99 |
| 101 | Kitchen | | | Tea Pitcher, Plastic | 3 | 2.00 | | Average | 8.78 | 26.34 |
| 102 | Kitchen | | | Starbucks Verismo | 1 | 16.00 | | Above Average | 114.00 | 114.00 |
| 103 | Kitchen | | | Oil Lamp | 2 | 3.00 | | Average | 11.99 | 23.98 |
| 104 | Kitchen | | | Uno Playing Cards | 1 | 7.00 | | Average | 5.99 | 5.99 |
| 105 | Kitchen | | | Paper Napkins, pkg | 1 | 0.25 | | Average | 2.99 | 2.99 |
| 106 | Kitchen | | | Book, paperback | 1 | 5.00 | | Average | 14.99 | 14.99 |
| 107 | Kitchen | | | Smoke Detector, New In Box | 1 | 0.50 | | New | 19.69 | 19.69 |
| 108 | Kitchen | | | Solo Cups, pkg | 1 | 0.25 | | Average | 12.89 | 12.89 |
| 109 | Kitchen | | | Tote Bag | 1 | 0.50 | | Average | 24.71 | 24.71 |
| 110 | Kitchen | | | Cookbook, hardback | 2 | 5.00 | | Average | 22.33 | 44.66 |
| 111 | Kitchen | | | Glade Plug-In | 1 | 0.25 | | Average | 2.99 | 2.99 |

Mullican-SF_01835

| Item # | Room | Brand or Manufacturer | Model# | Item Description | Quantity Lost | Item Age (Years) | Item Age (Months) | Condition | Cost to Replace Pre-Tax (each) | Total Cost |
|--------|------|----------------------|--------|------------------|---------------|------------------|-------------------|-----------|-------------------------------|------------|
| 112 | Kitchen | | | Dust Brush | 1 | 1.00 | | Average | 5.49 | 5.49 |
| 113 | Kitchen | | | Decorative Tree, Metal, Small | 1 | 3.00 | | Average | 75.49 | 75.49 |
| 114 | Kitchen | | | Beef | 1 | 0.17 | | Average | 300.00 | 300.00 |
| 115 | Kitchen | | | Chicken | 1 | 0.17 | | Average | 100.00 | 100.00 |
| 116 | Kitchen | | | Seafood | 1 | 0.17 | | Average | 40.00 | 40.00 |
| 117 | Kitchen | | | Frozen Dinners | 1 | 0.17 | | Average | 40.00 | 40.00 |
| 118 | Kitchen | | | Frozen Vegetables | 1 | 0.17 | | Average | 15.00 | 15.00 |
| 119 | Kitchen | | | Condiments | 1 | 0.17 | | Average | 100.00 | 100.00 |
| 120 | Kitchen | | | Dairy | 1 | 0.17 | | Average | 65.00 | 65.00 |
| 121 | Kitchen | | | Fresh Vegetables | 1 | 0.17 | | Average | 40.00 | 40.00 |
| 122 | Kitchen | | | Fruit | 1 | 0.17 | | Average | 20.00 | 20.00 |
| 123 | Kitchen | | | Deli | 1 | 0.17 | | Average | 30.00 | 30.00 |
| 124 | Kitchen | | | Hatch Chilis | 1 | 0.17 | | Average | 20.00 | 20.00 |
| 125 | Kitchen | | | Sausage | 1 | 0.17 | | Average | 30.00 | 30.00 |
| 126 | Kitchen | | | Pork | 1 | 0.17 | | Average | 30.00 | 30.00 |
| 127 | Kitchen | | | Spices, per bottle | 60 | 0.50 | | Average | 3.39 | 203.40 |
| 128 | Kitchen | | | Dry Goods | 10 | 0.50 | | Average | 3.79 | 37.90 |
| 129 | Kitchen | | | K-Cups, each | 40 | 0.08 | | Average | 0.58 | 23.20 |
| 130 | Kitchen | | | Sodas / Drinks | 1 | 0.08 | | Average | 10.00 | 10.00 |
| 131 | Kitchen | | | Alchohol, per Bottle, (ie. Captain Morgan, Crown Royal) | 4 | 0.08 | | Average | 19.97 | 79.88 |
| 132 | Kitchen | | | Heirloom Wedding Diamond Ring | 1 | 60.00 | | Above Average | 1,490.00 | 1,490.00 |
| 133 | Kitchen | | | Swiffer Mop | 1 | 2.00 | | Average | 65.99 | 65.99 |
| 134 | Kitchen | | | Swiffer Pads | 1 | 0.08 | | Average | 21.99 | 21.99 |
| 135 | Kitchen | | | Swiffer Dust Broom | 1 | 0.08 | | Average | 20.99 | 20.99 |
| 136 | Kitchen | | | Dust Pan | 1 | 5.00 | | Average | 10.21 | 10.21 |
| 137 | Kitchen | | | Broom | 1 | 5.00 | | Average | 17.99 | 17.99 |
| 138 | Kitchen | | | Kitty Litter, per bag, Large | 1 | 0.08 | | Average | 14.99 | 14.99 |
| 139 | Kitchen | | | Cat Food, per bag, Large | 1 | 0.08 | | Average | 19.89 | 19.89 |
| 140 | Kitchen | | | Dog Food, per bag, Large | 1 | 0.08 | | Average | 25.99 | 25.99 |
| 141 | Kitchen | | | Can Dog Food, each | 24 | 0.08 | | Average | 1.39 | 33.36 |
| 142 | Kitchen | | | Baking Rack, Small, Pampered Chef | 1 | 4.00 | | Average | 24.00 | 24.00 |
| 143 | Kitchen | | | Food Chopper, Pampered Chef | 1 | 4.00 | | Average | 40.00 | 40.00 |
| 144 | Kitchen | | | Smooth Edge Can Opener, Pampered Chef | 1 | 4.00 | | Average | 25.00 | 25.00 |
| 145 | Kitchen | | | Ceramic Egg Cooker, Pampered Chef | 1 | 4.00 | | Average | 17.00 | 17.00 |
| 146 | Kitchen | | | Measure All Cup, Pampered Chef | 1 | 4.00 | | Average | 8.00 | 8.00 |
| 147 | Kitchen | | | Vegetable Peeler, Pampered Chef | 1 | 4.00 | | Average | 12.00 | 12.00 |
| 148 | Kitchen | | | Slice and Serve, Pampered Chef | 1 | 4.00 | | Average | 13.00 | 13.00 |

Mullican-SF_01836

| Item # | Room | Brand or Manufacturer | Model# | Item Description | Quantity Lost | Item Age (Years) | Item Age (Months) | Condition | Cost to Replace Pre-Tax (each) | Total Cost |
|---|---|---|---|---|---|---|---|---|---|---|
| 149 | Kitchen | | | All Purpose Spreader, Pampered Chef | 1 | 4.00 | | Average | 10.00 | 10.00 |
| 150 | Kitchen | | | Measuing Cup Set, 4pc, Pampered Chef | 1 | 4.00 | | Average | 19.00 | 19.00 |
| 151 | Kitchen | | | Adjustable Measuring Spoon Set, 2pc, Pampered Chef | 1 | 4.00 | | Average | 10.00 | 10.00 |
| 152 | Kitchen | | | Kitchen Shears, Pampered Chef | 1 | 4.00 | | Average | 35.00 | 35.00 |
| 153 | Kitchen | | | Pizza and Crust Cutter, Pampered Chef | 1 | 4.00 | | Average | 20.00 | 20.00 |
| 154 | Kitchen | | | Manual Food Processor, Pampered Chef | 1 | 4.00 | | Average | 60.00 | 60.00 |
| 155 | Kitchen | | | Microplane Adjustable Fine Grater, Pampered Chef | 1 | 4.00 | | Average | 36.00 | 36.00 |
| 156 | Kitchen | | | Microplane Adjustable Coarse Grater, Pampered Chef | 1 | 4.00 | | Average | 36.00 | 36.00 |
| 157 | Kitchen | | | Deviled Egg Container, Plastic, Pampered Chef | 1 | 4.00 | | Average | 25.00 | 25.00 |
| 158 | Kitchen | | | Kernel Cutter, Pampered Chef | 1 | 4.00 | | Average | 12.00 | 12.00 |
| 159 | Kitchen | | | Meat Tenderizer, Pampered Chef | 1 | 4.00 | | Average | 35.00 | 35.00 |
| 160 | Kitchen | | | Carrying Bag, Pampered Chef | 1 | 4.00 | | Average | 18.00 | 18.00 |
| 161 | Kitchen | | | Cake Pan, 9'x13' | 2 | 2.00 | | Average | 20.99 | 41.98 |
| 162 | Kitchen | | | Jelly Roll Pan | 2 | 2.00 | | Average | 32.12 | 64.24 |
| 163 | Kitchen | | | Pie Plate, Pyrex, 9" | 4 | 6.00 | | Average | 11.23 | 44.92 |
| 164 | Kitchen | | | Drinking Glass | 24 | 5.00 | | Average | 6.59 | 158.16 |
| 165 | Kitchen | | | Wine Glass | 6 | 5.00 | | Average | 21.33 | 127.98 |
| 166 | Kitchen | | | Drinking Cup, Glass, Branded | 16 | 5.00 | | Average | 11.94 | 191.04 |
| 167 | Kitchen | | | Bowl, Stoneware, Fiesta Ware | 10 | 4.00 | | Average | 16.00 | 160.00 |
| 168 | Kitchen | | | Salad Plate, Stoneware, Fiesta Ware | 10 | 4.00 | | Average | 10.49 | 104.90 |
| 169 | Kitchen | | | Dinner Plate, Stoneware, Fiesta Ware | 10 | 4.00 | | Average | 14.99 | 149.90 |
| 170 | Kitchen | | | Coffee Mug, Stoneware, Fiesta Ware | 10 | 4.00 | | Average | 9.99 | 99.90 |
| 171 | Kitchen | | | Gravy Bowl, Stoneware, Fiesta Ware | 1 | 4.00 | | Average | 26.00 | 26.00 |
| 172 | Kitchen | | | Platter, Stoneware, Fiesta Ware | 1 | 4.00 | | Average | 19.66 | 19.66 |
| 173 | Kitchen | | | Utensil Holder, Stoneware, Fiesta Ware | 1 | 4.00 | | Average | 68.00 | 68.00 |
| 174 | Kitchen | | | Serving Bowl, Stoneware, Fiesta Ware | 2 | 4.00 | | Average | 42.00 | 84.00 |
| 175 | Kitchen | | | Reservoir Keurig Coffee Maker | 1 | 2.00 | | Average | 129.99 | 129.99 |
| 176 | Kitchen | | | Kitchenaide Mixer, 5qt, Red | 1 | 2.00 | | Average | 379.99 | 379.99 |
| 177 | Kitchen | | | Kitchenaide Meat Grinder Attachment | 1 | 2.00 | | Average | 99.99 | 99.99 |
| 178 | Kitchen | | | Kitchenaide Pasta Press Attachment | 1 | 2.00 | | Average | 179.99 | 179.99 |
| 179 | Kitchen | | | Kitchenaide Flex Edge Attachment | 1 | 2.00 | | Average | 52.99 | 52.99 |
| 180 | Kitchen | | | Kitchenaide Fresh Prep Attachment | 1 | 2.00 | | Average | 69.82 | 69.82 |
| 181 | Kitchen | | | Crock Pot, Large | 1 | 3.00 | | Average | 59.99 | 59.99 |
| 182 | Kitchen | | | Crock Pot, medium | 1 | 3.00 | | Average | 45.73 | 45.73 |
| 183 | Kitchen | | | Crock Pot, small | 1 | 3.00 | | Average | 22.97 | 22.97 |
| 184 | Kitchen | | | Robot Vacuum, Roomba, iRobot | 1 | 1.50 | | Average | 399.00 | 399.00 |
| 185 | Kitchen | | | Dominos Game | 1 | 3.00 | | Average | 17.97 | 17.97 |

Mullican-SF_01837

| Item # | Room | Brand or Manufacturer | Model# | Item Description | Quantity Lost | Item Age (Years) | Item Age (Months) | Condition | Cost to Replace Pre-Tax (each) | Total Cost |
|---|---|---|---|---|---|---|---|---|---|---|
| 186 | Kitchen | | | Coin Money | 1 | 0.25 | | Average | 60.00 | 60.00 |
| 187 | Kitchen | | | Flatware Set, 65pc | 1 | 4.00 | | Average | 169.95 | 169.95 |
| 188 | Kitchen | | | Knife Block Set, 20pc | 1 | 4.00 | | Average | 107.99 | 107.99 |
| 189 | Kitchen | | | Abstract of Title | 1 | 9.75 | | Average | 550.00 | 550.00 |
| 190 | Kitchen | | | Water Filter, PUR | 2 | 0.50 | | Average | 32.99 | 65.98 |
| 191 | Kitchen | | | Bravecto Chews | 3 | 0.25 | | Average | 56.99 | 170.97 |
| 192 | DiningRm | | | Dining Room Table, Leaf, Solid Wood | 1 | 16.00 | | Above Average | 919.99 | 919.99 |
| 193 | DiningRm | | | Dining Room Chair, Solid Wood | 4 | 16.00 | | Above Average | 299.99 | 1,199.96 |
| 194 | DiningRm | | | Paint Thinner | 4 | 0.25 | | Average | 9.28 | 37.12 |
| 195 | DiningRm | | | Paint, 5gal | 2 | 0.25 | | Average | 86.98 | 173.96 |
| 196 | DiningRm | | | Paint, Pint | 1 | 0.25 | | Average | 9.96 | 9.96 |
| 197 | DiningRm | | | Mug, Metal | 1 | 5.00 | | Average | 16.00 | 16.00 |
| 198 | DiningRm | | | Laptop, HP, Pavillion | 1 | 2.00 | | Average | 789.99 | 789.99 |
| 199 | DiningRm | | | Wall Art, Metal, Medium | 4 | 6.00 | | Average | 86.02 | 344.08 |
| 200 | DiningRm | | | Hanging Angel, Ceramic, Cracker Barrel | 1 | 1.00 | | Average | 36.99 | 36.99 |
| 201 | DiningRm | | | Table Runner, Hand Made | 1 | 1.00 | | Average | 25.95 | 25.95 |
| 202 | Office | | | Computer Riser Desk, Metal | 1 | 1.00 | | Average | 199.99 | 199.99 |
| 203 | Office | | | Office Chair | 1 | 1.00 | | Average | 107.90 | 107.90 |
| 204 | Office | | | Table Lamp | 1 | 1.00 | | Average | 84.99 | 84.99 |
| 205 | Office | | | Wall Art, Medium | 3 | 5.00 | | Average | 91.99 | 275.97 |
| 206 | Office | | | Charcoal, per bag | 1 | 0.25 | | Average | 9.98 | 9.98 |
| 207 | Office | | | Book, Paperback | 1 | 5.00 | | Average | 9.99 | 9.99 |
| 208 | Office | | | Gloves, Mens | 1 | 0.25 | | Average | 16.30 | 16.30 |
| 209 | LaundryRm | | | Washer, Top-Load, Kenmore | 1 | 4.00 | | Average | 839.99 | 839.99 |
| 210 | LaundryRm | | | Dryer, Electric, Whirlpool | 1 | 4.00 | | Average | 809.99 | 809.99 |
| 211 | LaundryRm | | | Dish Drainer, Metal | 1 | 5.00 | | Average | 34.99 | 34.99 |
| 212 | LaundryRm | | | Iron, Precision | 1 | 10.00 | | Average | 33.99 | 33.99 |
| 213 | LaundryRm | | | Cleaning Supplies, per bottle | 5 | 0.25 | | Average | 6.49 | 32.45 |
| 214 | LaundryRm | | | Lint Roller | 1 | 0.25 | | Average | 3.23 | 3.23 |
| 215 | LaundryRm | | | Basket, Plastic, Small | 1 | 2.00 | | Average | 7.30 | 7.30 |
| 216 | LaundryRm | | | Socks, Womens | 3 | 1.00 | | Average | 2.50 | 7.50 |
| 217 | LaundryRm | | | Light Bulb | 5 | 0.25 | | Average | 1.99 | 9.95 |
| 218 | LaundryRm | | | Washer Hose | 1 | 4.00 | | Average | 12.98 | 12.98 |
| 219 | LaundryRm | | | Brillo Pads, per pkg | 1 | 0.25 | | Average | 14.55 | 14.55 |
| 220 | LaundryRm | | | Weather Stripping, per pkg (New in PKG) | 3 | 5.00 | | New | 6.18 | 18.54 |
| 221 | LaundryRm | | | Caulk (Unused) | 1 | 5.00 | | New | 5.96 | 5.96 |
| 222 | MasterBdRm | | | Mattress, Pillow-top, Serta Perfect Sleeper, King | 1 | 5.00 | | Average | 1,499.99 | 1,499.99 |

Mullican-SF_01838

| Item # | Room | Brand or Manufacturer | Model# | Item Description | Quantity Lost | Item Age (Years) | Item Age (Months) | Condition | Cost to Replace Pre-Tax (each) | Total Cost |
|---|---|---|---|---|---|---|---|---|---|---|
| 223 | MasterBdRm | | | Box Spring, Twin | 2 | 5.00 | | Average | 169.99 | 339.98 |
| 224 | MasterBdRm | | | Bedframe, King | 1 | 5.00 | | Average | 186.99 | 186.99 |
| 225 | MasterBdRm | | | Bedskirt, King | 1 | 3.00 | | Average | 29.99 | 29.99 |
| 226 | MasterBdRm | | | Mattress Cover, King | 1 | 3.00 | | Average | 47.99 | 47.99 |
| 227 | MasterBdRm | | | Sheet Set, King | 1 | 3.00 | | Average | 58.99 | 58.99 |
| 228 | MasterBdRm | | | Comforter Set, King | 1 | 3.00 | | Average | 79.99 | 79.99 |
| 229 | MasterBdRm | | | Pillow | 2 | 1.00 | | Average | 32.99 | 65.98 |
| 230 | MasterBdRm | | | Throw Pillow | 5 | 1.00 | | Average | 44.99 | 224.95 |
| 231 | MasterBdRm | | | Night Stand, Solid Wood, Vintage | 1 | 50.00 | | Average | 299.99 | 299.99 |
| 232 | MasterBdRm | | | Decorative Lamp | 1 | 7.00 | | Average | 269.99 | 269.99 |
| 233 | MasterBdRm | | | Cup, Plastic | 1 | 2.00 | | Average | 9.12 | 9.12 |
| 234 | MasterBdRm | | | Book, Paperback | 2 | 5.00 | | Average | 13.99 | 27.98 |
| 235 | MasterBdRm | | | A/C Adapter | 4 | 3.00 | | Average | 45.00 | 180.00 |
| 236 | MasterBdRm | | | Reference Book | 1 | 5.00 | | Average | 49.82 | 49.82 |
| 237 | MasterBdRm | | | China Tea Cup, Royal Albert | 1 | 3.00 | | Average | 24.95 | 24.95 |
| 238 | MasterBdRm | | | Dresser, 8 drawer, Stained Solid Wood, Kincaid | 1 | 6.00 | | Average | 899.99 | 899.99 |
| 239 | MasterBdRm | | | Dresser Mirror, Solid Wood, Kincaid | 1 | 6.00 | | Average | 331.29 | 331.29 |
| 240 | MasterBdRm | | | Jewelry Stand | 1 | 6.00 | | Average | 29.99 | 29.99 |
| 241 | MasterBdRm | | | Costume Jewelry, each | 25 | 2.00 | | Average | 29.99 | 749.75 |
| 242 | MasterBdRm | | | Necklace | 1 | 2.00 | | Average | 59.99 | 59.99 |
| 243 | MasterBdRm | | | Figurine | 2 | 7.00 | | Average | 46.99 | 93.98 |
| 244 | MasterBdRm | | | Computer Desk, Metal w/ Glasstop | 2 | 7.00 | | Average | 169.99 | 339.98 |
| 245 | MasterBdRm | | | Ink Jet Printer, All-in-one, Kodak | 1 | 3.00 | | Average | 146.67 | 146.67 |
| 246 | MasterBdRm | | | Sunglasses | 3 | 3.00 | | Average | 39.99 | 119.97 |
| 247 | MasterBdRm | | | Sunglasses Case | 1 | 3.00 | | Average | 9.99 | 9.99 |
| 248 | MasterBdRm | | | Lanyard | 2 | 3.00 | | Average | 7.70 | 15.40 |
| 249 | MasterBdRm | | | Passport Book Case | 1 | 6.00 | | Average | 8.99 | 8.99 |
| 250 | MasterBdRm | | | Music CD | 8 | 5.00 | | Average | 15.98 | 127.84 |
| 251 | MasterBdRm | | | Electronics Cord | 3 | 3.00 | | Average | 24.29 | 72.87 |
| 252 | MasterBdRm | | | Composition Notebook | 1 | 0.25 | | Average | 6.95 | 6.95 |
| 253 | MasterBdRm | | | Hanging File Folder | 1 | 0.25 | | Average | 26.09 | 26.09 |
| 254 | MasterBdRm | | | File Folder | 1 | 0.25 | | Average | 10.76 | 10.76 |
| 255 | MasterBdRm | | | Binder | 1 | 0.25 | | Average | 12.99 | 12.99 |
| 256 | MasterBdRm | | | Chester Drawers (5), Solid Wood, Kincaid | 1 | 6.00 | | Average | 644.99 | 644.99 |
| 257 | MasterBdRm | | | Digital Alarm Clock Radio | 1 | 2.00 | | Average | 31.99 | 31.99 |
| 258 | MasterBdRm | | | Athlete's Foot Spray | 2 | 0.25 | | Average | 5.49 | 10.98 |
| 259 | MasterBdRm | | | Computer, All-in-one, HP | 1 | 3.00 | | Average | 949.99 | 949.99 |
| 260 | MasterBdRm | | | Computer Speakers, Insignia | 1 | 3.00 | | Average | 19.99 | 19.99 |
| 261 | MasterBdRm | | | Computer Software | 1 | 3.00 | | Average | 39.99 | 39.99 |

| Item # | Room | Brand or Manufacturer | Model# | Item Description | Quantity Lost | Item Age (Years) | Item Age (Months) | Condition | Cost to Replace Pre-Tax (each) | Total Cost |
|---|---|---|---|---|---|---|---|---|---|---|
| 262 | MasterBdRm | | | Notepad | 1 | 0.25 | | Average | 5.38 | 5.38 |
| 263 | MasterBdRm | | | Tape Dispenser | 1 | 0.25 | | Average | 20.50 | 20.50 |
| 264 | MasterBdRm | | | Stapler | 1 | 2.00 | | Average | 23.99 | 23.99 |
| 265 | MasterBdRm | | | Staples | 1 | 0.25 | | Average | 3.19 | 3.19 |
| 266 | MasterBdRm | | | Letter Organizer, Metal | 1 | 3.00 | | Average | 36.89 | 36.89 |
| 267 | MasterBdRm | | | Pen Holder, Metal | 1 | 3.00 | | Average | 8.77 | 8.77 |
| 268 | MasterBdRm | | | Pencil Sharpener, Small | 1 | 3.00 | | Average | 3.95 | 3.95 |
| 269 | MasterBdRm | | | Post-It Note Holder | 1 | 3.00 | | Average | 9.99 | 9.99 |
| 270 | MasterBdRm | | | Post-It Notes | 1 | 0.25 | | Average | 5.39 | 5.39 |
| 271 | MasterBdRm | | | Staple Remover | 1 | 3.00 | | Average | 1.99 | 1.99 |
| 272 | MasterBdRm | | | Ink Pen, each | 5 | 0.25 | | Average | 1.50 | 7.50 |
| 273 | MasterBdRm | | | Computer Chair | 1 | 3.00 | | Average | 98.99 | 98.99 |
| 274 | MasterBdRm | | | Hiking Shoes, Water Proof, Mens | 1 | 1.00 | | Average | 119.99 | 119.99 |
| 275 | MasterBdRm | | | Cowboy Boots, Steele Toe, Womens, Rocky | 1 | 2.00 | | Average | 170.00 | 170.00 |
| 276 | MasterBdRm | | | Painter's Tape | 1 | 0.25 | | Average | 4.99 | 4.99 |
| 277 | MasterBdRm | | | Wrapping Paper | 1 | 0.25 | | Average | 4.50 | 4.50 |
| 278 | MasterBdRm | | | Distilled Water, 1gal | 2 | 0.25 | | Average | 0.69 | 1.38 |
| 279 | MasterBdRm | | | Bra, Underwire | 5 | 1.00 | | Average | 48.00 | 240.00 |
| 280 | MasterBdRm | | | Lingerie, Victoria Secret | 5 | 1.00 | | Average | 33.98 | 169.90 |
| 281 | MasterBdRm | | | Panties, Victoria Secret | 10 | 1.00 | | Average | 16.50 | 165.00 |
| 282 | MasterBdRm | | | Slipper Socks, Nylon | 3 | 1.00 | | Average | 10.00 | 30.00 |
| 283 | MasterBdRm | | | Socks, Mens | 48 | 1.00 | | Average | 5.99 | 287.52 |
| 284 | MasterBdRm | | | Socks, Womens | 16 | 1.00 | | Average | 6.00 | 96.00 |
| 285 | MasterBdRm | | | Tank Top, Mens | 8 | 3.00 | | Average | 23.99 | 191.92 |
| 286 | MasterBdRm | | | T-Shirt, Long Sleeve, Womens | 6 | 4.00 | | Average | 19.99 | 119.94 |
| 287 | MasterBdRm | | | T-Shirt | 63 | 3.00 | | Average | 18.99 | 1,196.37 |
| 288 | MasterBdRm | | | Bikini Bottoms, Victoria Secret | 3 | 1.00 | | Average | 19.50 | 58.50 |
| 289 | MasterBdRm | | | Bathing Suit, Top, Womens, Victoria Secret | 1 | 1.00 | | Average | 54.50 | 54.50 |
| 290 | MasterBdRm | | | Orthopedic Belly Wrap | 1 | 2.00 | | Average | 34.99 | 34.99 |
| 291 | MasterBdRm | | | Shorts, Denim, Womens | 4 | 4.00 | | Average | 49.50 | 198.00 |
| 292 | MasterBdRm | | | Pajama Pants, Mens | 3 | 3.00 | | Average | 14.99 | 44.97 |
| 293 | MasterBdRm | | | Pajama Set, Womens | 1 | 4.00 | | Average | 25.00 | 25.00 |
| 294 | MasterBdRm | | | Jacket, Denim, Womens, Nine West | 1 | 4.00 | | Average | 65.99 | 65.99 |
| 295 | MasterBdRm | | | Control Top Panties, Spanks | 2 | 4.00 | | Average | 16.74 | 33.48 |
| 296 | MasterBdRm | | | Pajama Pants, Womens | 1 | 4.00 | | Average | 13.98 | 13.98 |
| 297 | MasterBdRm | | | Ball Cap, Womens | 2 | 3.00 | | Average | 17.99 | 35.98 |
| 298 | MasterBdRm | | | Underwear, Mens | 3 | 1.00 | | Average | 11.00 | 33.00 |
| 299 | MasterBdRm | | | Belt, Mens | 1 | 3.00 | | Average | 39.95 | 39.95 |
| 300 | MasterBdRm | | | Cargo Shorts, Mens | 4 | 3.00 | | Average | 29.99 | 119.96 |

Mullican-SF_01840

| Item # | Room | Brand or Manufacturer | Model# | Item Description | Quantity Lost | Item Age (Years) | Item Age (Months) | Condition | Cost to Replace Pre-Tax (each) | Total Cost |
|---|---|---|---|---|---|---|---|---|---|---|
| 301 | MasterBdRm | | | Sweatshirt, Mens | 3 | 3.00 | | Average | 46.98 | 140.94 |
| 302 | MasterBdRm | | | Dressshirt, Womens | 3 | 4.00 | | Average | 49.99 | 149.97 |
| 303 | MasterBdRm | | | Sweater, Womens | 1 | 4.00 | | Average | 29.99 | 29.99 |
| 304 | MasterBdRm | | | Capri Pants, Womens | 1 | 4.00 | | Average | 39.50 | 39.50 |
| 305 | MasterBdRm | | | Adult DVD | 3 | 5.00 | | Average | 19.89 | 59.67 |
| 306 | MasterBdRm | | | Figurine, Wood | 1 | 6.00 | | Average | 64.99 | 64.99 |
| 307 | MasterBdRm | | | Rack, Metal, Over the Door | 1 | 5.00 | | Average | 28.99 | 28.99 |
| 308 | MasterBath | | | Shower Curtain | 1 | 1.00 | | Average | 28.95 | 28.95 |
| 309 | MasterBath | | | Shower Curtain Rod | 1 | 1.00 | | Average | 16.67 | 16.67 |
| 310 | MasterBath | | | Shower Curtain Liner | 1 | 1.00 | | Average | 11.17 | 11.17 |
| 311 | MasterBath | | | Shower Curtain Rings | 1 | 1.00 | | Average | 7.89 | 7.89 |
| 312 | MasterBath | | | Tub Mat | 1 | 1.00 | | Average | 27.99 | 27.99 |
| 313 | MasterBath | | | Toiletries, each | 45 | 0.25 | | Average | 7.99 | 359.55 |
| 314 | MasterBath | | | Hair Care Products, Paul Mitchell & Its a 10, each | 20 | 0.25 | | Average | 19.99 | 399.80 |
| 315 | MasterBath | | | Blow Dryer, Chi | 1 | 1.00 | | Average | 72.00 | 72.00 |
| 316 | MasterBath | | | Cosmetics, Estee Lauder, Dillards, each | 68 | 0.25 | | Average | 30.00 | 2,040.00 |
| 317 | MasterBath | | | Hair Comb | 4 | 1.00 | | Average | 4.99 | 19.96 |
| 318 | MasterBath | | | Hair Barret | 34 | 1.00 | | Average | 1.46 | 49.64 |
| 319 | MasterBath | | | Tooth Brush | 12 | 0.25 | | Average | 3.50 | 42.00 |
| 320 | MasterBath | | | Sunglasses, Designer | 3 | 1.00 | | Average | 119.00 | 357.00 |
| 321 | MasterBath | | | Disposable Razers, pkg | 2 | 0.25 | | Average | 7.99 | 15.98 |
| 322 | MasterBath | | | T-Shirt | 1 | 3.00 | | Average | 19.99 | 19.99 |
| 323 | MasterBath | | | Hair Clippers | 1 | 2.00 | | Average | 51.93 | 51.93 |
| 324 | MasterBath | | | Clipper Accessories | 1 | 2.00 | | Average | 9.35 | 9.35 |
| 325 | MasterBath | | | Clock, Glass, Concept Quartz | 1 | 5.00 | | Average | 50.00 | 50.00 |
| 326 | MasterBath | | | Tooth Brush Holder, Porcelin | 1 | 2.00 | | Average | 15.84 | 15.84 |
| 327 | MasterBath | | | Soap Dish, Porcelin | 1 | 2.00 | | Average | 13.88 | 13.88 |
| 328 | MasterBath | | | Hand Soap Dispenser, Plastic | 1 | 2.00 | | Average | 12.99 | 12.99 |
| 329 | MasterBath | | | Glass Candle | 1 | 0.25 | | Average | 6.99 | 6.99 |
| 330 | MasterBath | | | Perfume | 2 | 0.25 | | Average | 56.00 | 112.00 |
| 331 | MasterBath | | | Pet Shampoo | 6 | 0.25 | | Average | 16.98 | 101.88 |
| 332 | MasterBath | | | Hot Roller Machine Set | 1 | 10.00 | | Average | 33.49 | 33.49 |
| 333 | MasterBath | | | Make-up Bag, Small | 3 | 3.00 | | Average | 27.89 | 83.67 |
| 334 | MasterBath | | | Cleaning Supplies, each | 4 | 0.25 | | Average | 6.49 | 25.96 |
| 335 | MasterBath | | | Hair Diffuser, Paul Mitchell | 1 | 3.00 | | Average | 12.00 | 12.00 |
| 336 | MasterBath | | | Basket, Plastic, Medium | 3 | 5.00 | | Average | 19.99 | 59.97 |
| 337 | MasterBath | | | Basket, Plastic, Small | 4 | 5.00 | | Average | 10.00 | 40.00 |
| 338 | MasterBath | | | Tea Pitcher, Plastic | 2 | 1.00 | | Average | 10.49 | 20.98 |
| 339 | MasterBath | | | Curling Iron | 3 | 2.00 | | Average | 45.99 | 137.97 |

Mullican-SF_01841

| Item # | Room | Brand or Manufacturer | Model# | Item Description | Quantity Lost | Item Age (Years) | Item Age (Months) | Condition | Cost to Replace Pre-Tax (each) | Total Cost |
|---|---|---|---|---|---|---|---|---|---|---|
| 340 | MasterBath | | | Ktichen Gloves | 3 | 0.25 | | Average | 12.00 | 36.00 |
| 341 | MasterBath | | | Paint Scraper | 1 | 2.00 | | Average | 3.99 | 3.99 |
| 342 | MasterBath | | | Shoe Polish | 1 | 0.25 | | Average | 10.89 | 10.89 |
| 343 | MasterBath | | | Shoe Shining Kit | 1 | 2.00 | | Average | 7.13 | 7.13 |
| 344 | MasterBath | | | Sponge | 3 | 0.25 | | Average | 0.50 | 1.50 |
| 345 | MasterBath | | | Cups, Plastic | 2 | 0.25 | | Average | 5.99 | 11.98 |
| 346 | MasterBath | | | Screwdriver | 1 | 3.00 | | Average | 7.41 | 7.41 |
| 347 | MasterBath | | | Cabinet Knob, Metal (New in Box) | 16 | 3.00 | | New | 2.97 | 47.52 |
| 348 | MasterBath | | | Screws, per box | 1 | 3.00 | | Average | 5.98 | 5.98 |
| 349 | MasterBath | | | Bathroom Step Trash Can, Plastic | 1 | 4.00 | | Average | 50.59 | 50.59 |
| 350 | MasterBath | | | Toilet Plunger, Wood Handle | 1 | 5.00 | | Average | 18.58 | 18.58 |
| 351 | MasterBath | | | Toilet Brush | 1 | 1.00 | | Average | 16.84 | 16.84 |
| 352 | MasterBath | | | Magazine Rack, Wood | 1 | 16.00 | | Average | 64.99 | 64.99 |
| 353 | MasterBath | | | Magazine | 2 | 1.00 | | Average | 9.99 | 19.98 |
| 354 | MasterBath | | | Book, Paperback | 3 | 5.00 | | Average | 13.99 | 41.97 |
| 355 | MasterBath | | | Figurine, Glass | 3 | 5.00 | | Average | 46.95 | 140.85 |
| 356 | MasterBath | | | Figurine, Plastic | 1 | 5.00 | | Average | 22.91 | 22.91 |
| 357 | MasterBath | | | Weight Scale | 1 | 2.00 | | Average | 29.99 | 29.99 |
| 358 | MasterBath | | | Bath Towel | 3 | 3.00 | | Average | 12.00 | 36.00 |
| 359 | MasterBath | | | Hand Towel | 10 | 3.00 | | Average | 8.00 | 80.00 |
| 360 | MasterBath | | | Sheet Set, King | 2 | 3.00 | | Average | 52.99 | 105.98 |
| 361 | MasterBath | | | Top Sheet, King | 4 | 3.00 | | Average | 21.99 | 87.96 |
| 362 | MasterBath | | | Bed Sheet, King | 3 | 3.00 | | Average | 59.99 | 179.97 |
| 363 | MasterBath | | | Bed Sheet, Fitted, King | 3 | 3.00 | | Average | 59.99 | 179.97 |
| 364 | MasterBath | | | Pillow Case | 14 | 3.00 | | Average | 16.99 | 237.86 |
| 365 | MasterBath | | | Ankle Weight | 1 | 6.00 | | Average | 17.99 | 17.99 |
| 366 | MasterBath | | | Floor Tiles, Ceramic, per box (New in Box) | 1 | 14.00 | | New | 30.97 | 30.97 |
| 367 | MasterBath | | | Floor Tiles, Ceramic, each (Unused) | 4 | 14.00 | | New | 1.45 | 5.80 |
| 368 | MasterBath | | | Compress | 2 | 3.00 | | Average | 17.49 | 34.98 |
| 369 | MasterBath | | | Tub, Plastic | 1 | 3.00 | | Average | 43.49 | 43.49 |
| 370 | MasterBath | | | Container, Glass, Medium | 2 | 2.00 | | Average | 14.00 | 28.00 |
| 371 | MasterBath | | | Container, Glass, Small | 1 | 2.00 | | Average | 6.00 | 6.00 |
| 372 | MasterBath | | | Clippers Carrier | 1 | 2.00 | | Average | 17.11 | 17.11 |
| 373 | MasterBath | | | Handheld Massager | 1 | 5.00 | | Average | 21.34 | 21.34 |
| 374 | MasterBath | | | Face Scrubber, Motorized | 1 | 5.00 | | Average | 21.99 | 21.99 |
| 375 | MasterBath | | | Foot Scrubber | 1 | 4.00 | | Average | 5.49 | 5.49 |
| 376 | MasterBath | | | Nail Polish | 30 | 0.25 | | Average | 4.99 | 149.70 |
| 377 | MasterBath | | | Candle Holder, Glass | 4 | 5.00 | | Average | 19.99 | 79.96 |
| 378 | MasterBath | | | Eye Shawdow Set (96 colors), Alta | 1 | 0.25 | | Average | 106.97 | 106.97 |

Mullican-SF_01842

| Item # | Room | Brand or Manufacturer | Model# | Item Description | Quantity Lost | Item Age (Years) | Item Age (Months) | Condition | Cost to Replace Pre-Tax (each) | Total Cost |
|---|---|---|---|---|---|---|---|---|---|---|
| 379 | MasterBath | | | Shower Cap, Plastic | 6 | 1.00 | | Average | 21.33 | 127.98 |
| 380 | MasterBath | | | Body Spray | 1 | 0.25 | | Average | 10.99 | 10.99 |
| 381 | MasterBath | | | Orthopedic Belly Wrap | 1 | 3.00 | | Average | 29.99 | 29.99 |
| 382 | MasterBath | | | Headband, Womens | 1 | 1.00 | | Average | 4.59 | 4.59 |
| 383 | MasterCloset | | | Sandals, Womens | 26 | 2.00 | | Above Average | 59.99 | 1,559.74 |
| 384 | MasterCloset | | | Dress Shoes, Womens | 8 | 2.00 | | Above Average | 89.00 | 712.00 |
| 385 | MasterCloset | | | Boots, Womens | 4 | 2.00 | | Average | 189.99 | 759.96 |
| 386 | MasterCloset | | | Hiking Boots, Womens, Timberland | 1 | 2.00 | | Average | 150.00 | 150.00 |
| 387 | MasterCloset | | | Tennis Shoes, Womens | 10 | 2.00 | | Average | 95.95 | 959.50 |
| 388 | MasterCloset | | | Slippers, Womens | 3 | 2.00 | | Average | 49.00 | 147.00 |
| 389 | MasterCloset | | | Tennis Shoes, Mens | 1 | 4.00 | | Average | 108.95 | 108.95 |
| 390 | MasterCloset | | | Handbag, Womens | 9 | 5.00 | | Average | 49.99 | 449.91 |
| 391 | MasterCloset | | | Ball Cap | 1 | 3.00 | | Average | 24.95 | 24.95 |
| 392 | MasterCloset | | | Visor | 2 | 3.00 | | Average | 25.95 | 51.90 |
| 393 | MasterCloset | | | License Plate Handbag, Peter's Museum | 1 | 14.00 | | Average | 199.00 | 199.00 |
| 394 | MasterCloset | | | Ironing Board | 1 | 10.00 | | Average | 69.99 | 69.99 |
| 395 | MasterCloset | | | Shoe Rack, Metal | 1 | 14.00 | | Average | 37.99 | 37.99 |
| 396 | MasterCloset | | | Jeans, Womens | 31 | 4.00 | | Above Average | 63.95 | 1,982.45 |
| 397 | MasterCloset | | | Jeans, Womens, Lucky | 2 | 4.00 | | Above Average | 99.00 | 198.00 |
| 398 | MasterCloset | | | Dress Pants, Womens | 11 | 4.00 | | Above Average | 79.00 | 869.00 |
| 399 | MasterCloset | | | Blouse | 54 | 4.00 | | Above Average | 69.00 | 3,726.00 |
| 400 | MasterCloset | | | T-Shirt, Womens | 71 | 4.00 | | Above Average | 17.99 | 1,277.29 |
| 401 | MasterCloset | | | Leather Jacket, Womens | 1 | 4.00 | | Above Average | 320.00 | 320.00 |
| 402 | MasterCloset | | | Sun Dress | 3 | 4.00 | | Average | 79.95 | 239.85 |
| 403 | MasterCloset | | | Bra, Underwire, Victoria Secret | 4 | 1.00 | | Average | 39.00 | 156.00 |
| 404 | MasterCloset | | | Tote Bag, Womens | 2 | 4.00 | | Above Average | 72.00 | 144.00 |
| 405 | MasterCloset | | | Belt, Womens | 1 | 2.00 | | Average | 34.99 | 34.99 |
| 406 | MasterCloset | | | Shorts, Denim, Womens | 2 | 4.00 | | Above Average | 55.00 | 110.00 |

Mullican-SF_01843

| Item # | Room | Brand or Manufacturer | Model# | Item Description | Quantity Lost | Item Age (Years) | Item Age (Months) | Condition | Cost to Replace Pre-Tax (each) | Total Cost |
|---|---|---|---|---|---|---|---|---|---|---|
| 407 | MasterCloset | | | Shorts, Womens | 8 | 4.00 | | Above Average | 38.90 | 311.20 |
| 408 | MasterCloset | | | Scarf, Womens | 3 | 3.00 | | Average | 29.99 | 89.97 |
| 409 | MasterCloset | | | Dress Shirt, Womens | 5 | 4.00 | | Above Average | 59.95 | 299.75 |
| 410 | MasterCloset | | | Pull-on Pants, Womens | 3 | 4.00 | | Above Average | 69.00 | 207.00 |
| 411 | MasterCloset | | | Jeans, Mens | 4 | 3.00 | | Average | 89.00 | 356.00 |
| 412 | MasterCloset | | | Capris, Womens | 8 | 4.00 | | Above Average | 59.50 | 476.00 |
| 413 | MasterCloset | | | Dress Pants, Mens | 1 | 3.00 | | Average | 80.00 | 80.00 |
| 414 | MasterCloset | | | Leather Belt, Mens | 1 | 3.00 | | Average | 39.99 | 39.99 |
| 415 | MasterCloset | | | Dress Shirt, Mens | 10 | 3.00 | | Average | 60.00 | 600.00 |
| 416 | MasterCloset | | | T-Shirt, Mens | 8 | 3.00 | | Average | 19.88 | 159.04 |
| 417 | MasterCloset | | | Sweater, Womens | 10 | 4.00 | | Above Average | 59.99 | 599.90 |
| 418 | MasterCloset | | | Sweat Shirt, Nike | 1 | 3.00 | | Average | 89.00 | 89.00 |
| 419 | MasterCloset | | | Lamp Shade | 1 | 2.00 | | Average | 38.87 | 38.87 |
| 420 | MasterCloset | | | Suitcase Organiser Bag | 2 | 7.00 | | Average | 19.99 | 39.98 |
| 421 | MasterCloset | | | Pull-Over, Means | 1 | 3.00 | | Average | 55.99 | 55.99 |
| 422 | MasterCloset | | | Cargo Shorts, Mens, Polo | 1 | 3.00 | | Average | 54.95 | 54.95 |
| 423 | MasterCloset | | | Camisol | 4 | 4.00 | | Average | 42.00 | 168.00 |
| 424 | MasterCloset | | | Panties, Victoria Secret | 1 | 1.00 | | Average | 16.50 | 16.50 |
| 425 | MasterCloset | | | Pull-on Shorts, Mens | 1 | 3.00 | | Average | 30.00 | 30.00 |
| 426 | MasterCloset | | | Deluxe Spin the Bottle Game | 1 | 10.00 | | Average | 24.99 | 24.99 |
| 427 | MasterCloset | | | Tank Top, Womens | 7 | 4.00 | | Above Average | 38.00 | 266.00 |
| 428 | MasterCloset | | | Leather Gloves, Womens | 1 | 4.00 | | Above Average | 54.95 | 54.95 |
| 429 | MasterCloset | | | Denim Shorts, Womens, Lucky | 2 | 4.00 | | Above Average | 59.50 | 119.00 |
| 430 | MasterCloset | | | Denim Shorts, Womens, Tommy Hilfiger | 1 | 4.00 | | Above Average | 59.50 | 59.50 |
| 431 | MasterCloset | | | Leather Coin Purse, Mexico | 1 | 40.00 | | Above Average | 27.99 | 27.99 |
| 432 | MasterCloset | | | Leather Basket | 1 | 4.00 | | Average | 39.95 | 39.95 |
| 433 | BdRm1 | | | Mattress, Pillow-top, Twin, CR Diamond | 1 | 4.00 | | Average | 749.25 | 749.25 |
| 434 | BdRm1 | | | Boxspring, Twin | 1 | 4.00 | | Average | 199.99 | 199.99 |
| 435 | BdRm1 | | | Bedframe, Twin | 1 | 4.00 | | Average | 117.99 | 117.99 |

| Item # | Room | Brand or Manufacturer | Model# | Item Description | Quantity Lost | Item Age (Years) | Item Age (Months) | Condition | Cost to Replace Pre-Tax (each) | Total Cost |
|---|---|---|---|---|---|---|---|---|---|---|
| 436 | BdRm1 | | | Bedsheets Set Twin | 1 | 3.00 | | Average | 34.90 | 34.90 |
| 437 | BdRm1 | | | Pillow | 1 | 1.00 | | Average | 24.99 | 24.99 |
| 438 | BdRm1 | | | Mattress Cover, Twin | 1 | 3.00 | | Average | 26.95 | 26.95 |
| 439 | BdRm1 | | | Bed Skirt, Twin | 1 | 3.00 | | Average | 19.99 | 19.99 |
| 440 | BdRm1 | | | Comforter, Twin | 1 | 3.00 | | Average | 93.99 | 93.99 |
| 441 | BdRm1 | | | Neck Pillow | 1 | 1.00 | | Average | 14.99 | 14.99 |
| 442 | BdRm1 | | | Cowboy Hat, Handmade | 1 | 1.00 | | Average | 107.00 | 107.00 |
| 443 | BdRm1 | | | A/V Cables | 1 | 3.00 | | Average | 5.05 | 5.05 |
| 444 | BdRm1 | | | Candle | 1 | 1.00 | | Average | 12.99 | 12.99 |
| 445 | BdRm1 | | | Candle Holder | 1 | 1.00 | | Average | 28.06 | 28.06 |
| 446 | BdRm1 | | | Glass Jar | 3 | 5.00 | | Average | 9.97 | 29.91 |
| 447 | BdRm1 | | | Backpack | 1 | 3.00 | | Average | 55.91 | 55.91 |
| 448 | BdRm1 | | | Night Stand | 1 | 4.00 | | Average | 77.99 | 77.99 |
| 449 | BdRm1 | | | Petsafe Alarm | 1 | 1.00 | | Average | 29.99 | 29.99 |
| 450 | BdRm1 | | | Contact Lense Case | 2 | 4.00 | | Average | 5.89 | 11.78 |
| 451 | BdRm1 | | | Contact Lenses | 1 | 1.00 | | Average | 56.99 | 56.99 |
| 452 | BdRm1 | | | Highligher | 2 | 1.00 | | Average | 1.76 | 3.52 |
| 453 | BdRm1 | | | Chapstick | 1 | 0.25 | | Average | 2.49 | 2.49 |
| 454 | BdRm1 | | | Car Remote Control | 1 | 10.00 | | Average | 19.95 | 19.95 |
| 455 | BdRm1 | | | Emery Board | 1 | 1.00 | | Average | 2.00 | 2.00 |
| 456 | BdRm1 | | | Scooby Doo Alarm Clock | 1 | 3.00 | | Average | 25.00 | 25.00 |
| 457 | BdRm1 | | | House Key, Decorative | 1 | 1.00 | | Average | 7.99 | 7.99 |
| 458 | BdRm1 | | | Indian Todem Pole Necklace | 1 | 2.00 | | Average | 45.00 | 45.00 |
| 459 | BdRm1 | | | Dog Tag | 1 | 1.00 | | Average | 21.79 | 21.79 |
| 460 | BdRm1 | | | Dog Chain | 1 | 1.00 | | Average | 14.70 | 14.70 |
| 461 | BdRm1 | | | Educational Book, Softback | 1 | 5.00 | | Average | 89.99 | 89.99 |
| 462 | BdRm1 | | | A/C Adapter | 1 | 3.00 | | Average | 45.00 | 45.00 |
| 463 | BdRm1 | | | Sewing Kit, small | 1 | 1.00 | | Average | 8.99 | 8.99 |
| 464 | BdRm1 | | | Stadium Cushion | 1 | 1.00 | | Average | 34.85 | 34.85 |
| 465 | BdRm1 | | | Book Case, 4' | 1 | 2.00 | | Average | 116.99 | 116.99 |
| 466 | BdRm1 | | | Paper, per ream | 1 | 0.25 | | Average | 9.99 | 9.99 |
| 467 | BdRm1 | | | Notebook Paper | 1 | 0.25 | | Average | 6.49 | 6.49 |
| 468 | BdRm1 | | | File Folders, per box | 1 | 0.25 | | Average | 3.99 | 3.99 |
| 469 | BdRm1 | | | Sheet Protectors, per pkg | 1 | 0.25 | | Average | 12.66 | 12.66 |
| 470 | BdRm1 | | | Manilla Folders, per pkg | 1 | 0.25 | | Average | 3.99 | 3.99 |
| 471 | BdRm1 | | | Decorative Metal Tin | 1 | 3.00 | | Average | 38.79 | 38.79 |
| 472 | BdRm1 | | | Binder, 1in | 1 | 0.25 | | Average | 6.89 | 6.89 |
| 473 | BdRm1 | | | Glue Stick | 1 | 0.25 | | Average | 2.49 | 2.49 |
| 474 | BdRm1 | | | Glue | 2 | 0.25 | | Average | 2.49 | 4.98 |

**Mullican-SF_01845**

| Item # | Room | Brand or Manufacturer | Model# | Item Description | Quantity Lost | Item Age (Years) | Item Age (Months) | Condition | Cost to Replace Pre-Tax (each) | Total Cost |
|---|---|---|---|---|---|---|---|---|---|---|
| 475 | BdRm1 | | | Glitter, per jar | 3 | 0.25 | | Average | 2.39 | 7.17 |
| 476 | BdRm1 | | | Decorative Ribbon | 2 | 2.00 | | Average | 13.67 | 27.34 |
| 477 | BdRm1 | | | Car License Plate | 1 | 5.00 | | Average | 18.99 | 18.99 |
| 478 | BdRm1 | | | Phone Charging Cord | 1 | 3.00 | | Average | 16.99 | 16.99 |
| 479 | BdRm1 | | | Tote Bag | 1 | 5.00 | | Average | 33.00 | 33.00 |
| 480 | BdRm1 | | | Lanyard | 1 | 1.00 | | Average | 7.90 | 7.90 |
| 481 | BdRm1 | | | Slippers | 1 | 1.00 | | Average | 21.00 | 21.00 |
| 482 | BdRm1 | | | Dress Shoes, Mens | 1 | 3.00 | | Average | 90.00 | 90.00 |
| 483 | BdRm1 | | | Shorts, Mens | 1 | 3.00 | | Average | 29.99 | 29.99 |
| 484 | BdRm1 | | | Swim Trunks | 2 | 3.00 | | Average | 58.00 | 116.00 |
| 485 | BdRm1 | | | Underwear, Adidas, Mens | 3 | 1.00 | | Average | 10.00 | 30.00 |
| 486 | BdRm1 | | | Panty Hose | 1 | 1.00 | | Average | 62.38 | 62.38 |
| 487 | BdRm1 | | | T-Shirt | 18 | 4.00 | | Average | 20.90 | 376.20 |
| 488 | BdRm1 | | | Jacket, Womens | 6 | 4.00 | | Average | 99.00 | 594.00 |
| 489 | BdRm1 | | | Winter Coat, Womens | 2 | 4.00 | | Average | 94.47 | 188.94 |
| 490 | BdRm1 | | | Sweater, Womens | 3 | 4.00 | | Average | 32.89 | 98.67 |
| 491 | BdRm1 | | | Vest, Womens | 3 | 4.00 | | Average | 52.00 | 156.00 |
| 492 | BdRm1 | | | Evening Dress | 2 | 4.00 | | Average | 139.99 | 279.98 |
| 493 | BdRm1 | | | Blouse | 10 | 4.00 | | Above Average | 58.00 | 580.00 |
| 494 | BdRm1 | | | Dress Shirt, Womens | 2 | 4.00 | | Average | 59.95 | 119.90 |
| 495 | BdRm1 | | | Jeans, Womens | 2 | 4.00 | | Average | 58.95 | 117.90 |
| 496 | BdRm1 | | | Pants, Womens | 5 | 4.00 | | Average | 77.00 | 385.00 |
| 497 | BdRm1 | | | Bedsheet, Full | 1 | 3.00 | | Average | 17.99 | 17.99 |
| 498 | BdRm1 | | | Stuffed Animal | 2 | 5.00 | | Average | 18.99 | 37.98 |
| 499 | BdRm1 | | | Poster, "Peace" | 1 | 5.00 | | Average | 14.99 | 14.99 |
| 500 | BdRm1 | | | Hangers, Plastic, each | 53 | 1.00 | | Average | 0.66 | 34.98 |
| 501 | BdRm1 | | | Car Charger | 1 | 2.00 | | Average | 14.99 | 14.99 |
| 502 | BathRm | | | Shower Curtain | 1 | 1.00 | | Average | 28.95 | 28.95 |
| 503 | BathRm | | | Shower Curtain Rod | 1 | 1.00 | | Average | 16.67 | 16.67 |
| 504 | BathRm | | | Shower Curtain Liner | 1 | 1.00 | | Average | 11.17 | 11.17 |
| 505 | BathRm | | | Shower Curtain Rings | 1 | 1.00 | | Average | 7.89 | 7.89 |
| 506 | BathRm | | | Bath Rug | 1 | 1.00 | | Average | 20.00 | 20.00 |
| 507 | BathRm | | | Decorative Towel | 2 | 1.00 | | Average | 16.95 | 33.90 |
| 508 | BathRm | | | Bath Towel | 2 | 3.00 | | Average | 15.99 | 31.98 |
| 509 | BathRm | | | Hand Towel | 3 | 3.00 | | Average | 5.00 | 15.00 |
| 510 | BathRm | | | Wash Cloth | 7 | 3.00 | | Average | 2.49 | 17.43 |
| 511 | BathRm | | | Toilet Seat, Foam (New in Box) | 1 | 3.00 | | New | 19.37 | 19.37 |
| 512 | BathRm | | | Humidifier, Small | 1 | 2.00 | | Average | 24.88 | 24.88 |

**Mullican-SF_01846**

| Item # | Room | Brand or Manufacturer | Model# | Item Description | Quantity Lost | Item Age (Years) | Item Age (Months) | Condition | Cost to Replace Pre-Tax (each) | Total Cost |
|---|---|---|---|---|---|---|---|---|---|---|
| 513 | BathRm | | | Board Game | 1 | 6.00 | | Average | 19.99 | 19.99 |
| 514 | BathRm | | | Sunscreen | 12 | 0.25 | | Average | 9.99 | 119.88 |
| 515 | BathRm | | | Bath Robe, Womens | 1 | 1.00 | | Average | 38.00 | 38.00 |
| 516 | BathRm | | | Neck Pillow | 1 | 1.00 | | Average | 29.95 | 29.95 |
| 517 | BathRm | | | Flexibility Bands | 1 | 2.00 | | Average | 19.88 | 19.88 |
| 518 | BathRm | | | Top Sheet, Full | 1 | 3.00 | | Average | 25.99 | 25.99 |
| 519 | BathRm | | | Sheet Set, Twin | 3 | 3.00 | | Average | 24.99 | 74.97 |
| 520 | BathRm | | | Blanket | 1 | 3.00 | | Average | 32.49 | 32.49 |
| 521 | BathRm | | | Toiletries, per bottle | 7 | 0.25 | | Average | 7.99 | 55.93 |
| 522 | BathRm | | | Cleaning Supplies, each | 10 | 0.25 | | Average | 6.49 | 64.90 |
| 523 | BathRm | | | Dog Shampoo | 1 | 0.25 | | Average | 14.74 | 14.74 |
| 524 | BathRm | | | Cotton Rounds, pkg | 1 | 0.25 | | Average | 2.99 | 2.99 |
| 525 | BathRm | | | Disposable Razors, Mens | 2 | 0.25 | | Average | 1.26 | 2.52 |
| 526 | BathRm | | | Tooth Brush | 5 | 0.25 | | Average | 1.50 | 7.50 |
| 527 | BathRm | | | Tooth Picks, pkg | 1 | 0.25 | | Average | 2.69 | 2.69 |
| 528 | BathRm | | | Bar Soap | 1 | 0.25 | | Average | 2.19 | 2.19 |
| 529 | BathRm | | | Perfume, small | 1 | 0.25 | | Average | 32.00 | 32.00 |
| 530 | BathRm | | | Gauze | 2 | 0.25 | | Average | 10.72 | 21.44 |
| 531 | BathRm | | | Organizer, Plastic | 1 | 1.00 | | Average | 32.99 | 32.99 |
| 532 | BathRm | | | Figurine, Glass | 3 | 3.00 | | Average | 44.63 | 133.89 |
| 533 | BathRm | | | Hair Clip, Plastic | 1 | 1.00 | | Average | 2.85 | 2.85 |
| 534 | BathRm | | | Wall Art, Medium | 1 | 1.00 | | Average | 104.99 | 104.99 |
| 535 | BdRm2 | | | Mattress, Pillow-top, Full | 1 | 2.00 | | Average | 879.99 | 879.99 |
| 536 | BdRm2 | | | Mattress Boxspring, Full | 1 | 2.00 | | Average | 201.99 | 201.99 |
| 537 | BdRm2 | | | Bedframe, Full | 1 | 2.00 | | Average | 149.99 | 149.99 |
| 538 | BdRm2 | | | Sheet Set, Full | 1 | 3.00 | | Average | 44.99 | 44.99 |
| 539 | BdRm2 | | | Pillow | 3 | 1.00 | | Average | 24.99 | 74.97 |
| 540 | BdRm2 | | | Decorative Pillow | 3 | 1.00 | | Average | 47.99 | 143.97 |
| 541 | BdRm2 | | | Comforter, Full | 1 | 3.00 | | Average | 49.83 | 49.83 |
| 542 | BdRm2 | | | Comforter, King | 1 | 3.00 | | Average | 74.03 | 74.03 |
| 543 | BdRm2 | | | Mattress Cover, Full | 2 | 3.00 | | Average | 39.99 | 79.98 |
| 544 | BdRm2 | | | Sconce, Metal | 2 | 6.00 | | Average | 38.99 | 77.98 |
| 545 | BdRm2 | | | Leather Jacket, Fringe, Womens | 1 | 7.00 | | Above Average | 200.00 | 200.00 |
| 546 | BdRm2 | | | Leather Coat, Wilson, Unik Alter | 1 | 5.00 | | Above Average | 350.00 | 350.00 |
| 547 | BdRm2 | | | Jacket, Denim | 1 | 10.00 | | Average | 129.50 | 129.50 |
| 548 | BdRm2 | | | Hanger, Plastic | 4 | 1.00 | | Average | 0.65 | 2.60 |
| 549 | BdRm2 | | | Vacuum, Purple Ball Pet, Dyson | 1 | 2.00 | | Average | 599.00 | 599.00 |

| Item # | Room | Brand or Manufacturer | Model# | Item Description | Quantity Lost | Item Age (Years) | Item Age (Months) | Condition | Cost to Replace Pre-Tax (each) | Total Cost |
|---|---|---|---|---|---|---|---|---|---|---|
| 550 | BdRm2 | | | Carpet Cleaner, Rug Doctor | 1 | 2.00 | | Average | 469.99 | 469.99 |
| 551 | Attic | | | Christmas Decorations, each | 50 | 4.00 | | Above Average | 8.48 | 424.00 |
| 552 | Attic | | | Christmas Decoarations, Hallmark, each | 25 | 6.00 | | Above Average | 33.18 | 829.50 |
| 553 | Attic | | | Wrapping Paper, each roll | 8 | 0.25 | | Average | 14.95 | 119.60 |
| 554 | Attic | | | Tissue Paper, per pkg | 3 | 0.25 | | Average | 3.00 | 9.00 |
| 555 | Attic | | | Decorative Bag, each | 15 | 0.25 | | Average | 3.75 | 56.25 |
| 556 | Attic | | | Tub, Plastic | 4 | 4.00 | | Above Average | 8.99 | 35.96 |
| 557 | Attic | | | Christmas Tree, 6.5' Tall, Fiber Optic, Medium | 1 | 2.00 | | Above Average | 132.99 | 132.99 |
| 558 | Attic | | | Nativity Scene, per piece | 20 | 10.00 | | Above Average | 37.65 | 753.00 |
| 559 | Attic | | | Santa Clause Statute, Medium | 2 | 2.00 | | Above Average | 47.84 | 95.68 |
| 560 | Attic | | | Decorative Snow Man Ladder | 1 | 2.00 | | Above Average | 32.99 | 32.99 |
| 561 | Attic | | | Christmas Lights, per set | 6 | 0.25 | | Average | 17.95 | 107.70 |
| 562 | Attic | | | Christmas Yard Art, each, Large | 6 | 5.00 | | Above Average | 53.98 | 323.88 |
| 563 | Outside | | | Water Hose, 50' | 1 | 2.00 | | Average | 29.01 | 29.01 |
| 564 | Outside | | | Water Hose, 25' | 1 | 2.00 | | Average | 27.83 | 27.83 |

Mullican-SF_01848

| Insured : |
|---|
| Claim # : |
| Policy # : |
| Adjuster : |

Please separate the damaged items fr
Personal Property Inventory form as fo

1.  For losses that involve severa
    Enter the name of the room ir
2.  Complete columns B-J as tho
    B.  **Room** – Identify the room
    C.  **Brand or Manufacturer** -
    D.  **Model #** - List the model r
    E.  **Item Description** - Descr
    F.  **Quantity Lost** - List the t
    G.  **Item Age (Years)** - List th
    H.  **Item Age (Months)** – List
    I.  **Condition** – The age and
                    of Loss
        Choose one of the followi
            a.  Average – If the i
            b.  Below Average –
            c.  Above Average –
            d.  New – If the item
    J.  **Cost to Replace Pre-Ta**
            a.  Repair Cost - If th
            b.  Replacement Co
            c.  Amount of Los
                    of Loss
        *Sales tax will be added b
3.  Attach any documents you ma
    operating manuals, and photo
4.  Should you have any question

| A | B | C |
|---|---|---|
| Item # | Room | Brand or Manufacture |
| 1 | Bedroom | Zenith |
| 2 | Bedroom | Fieldcrest |
| 3 | | |

**Mullican-SF_01849**

## Personal Property Inventory Instructions

rom the undamaged items and protect the repairable and undamaged items from further damage. You are then ready to list the d
ollows:

al damaged items, list the items by room. If more than one room is involved in the loss, use a separate form for each room.
n the space provided.
roughly as possible. Instructions by column follow:
n where the item was located.
- List the brand name if known or provide features (for example, Sony camcorder).
number, if known.  (for example – AD5748W)
ribe the item with as much detail as possible. (For example, Ladies stainless steel watch with round black dial or 16" gas line wee
otal quantity of the item (for example - 2 telephones).
ne age of the item in years.
t the age of the item in months.
condition of an item are two of the factors considered when determining the amount of depreciation  to apply to a particular item a

ing:
item's condition at the time of loss is what one would expect considering its age and use.
·  If the item's condition at the time of the loss is not as good as one would expect considering its age and use.
- If the item's condition at the time of the loss is better than one would expect considering its age and use.
was new (less than three months old) at the time of the loss
x (each) - Please enter one of the following to indicate the amount you are claiming for each item:
ne item can be repaired, please enter today's cost to repair the item.
st - If the item cannot be repaired, please enter today's cost to replace the item.
ss - If the item cannot be repaired or replaced, please indicate the amount of loss. The amount of loss is the market value of the it

by your claim specialist if applicable.
ay have to support ownership and cost of the damaged items, such as receipts, cancelled checks, credit card slips, warranty card
ographs. Attach the estimate or invoice for cleaned or repaired items.
ns regarding the completion of the Personal Property Inventory form, please contact your claim specialist.

**Below is an example of how the form should be completed.**

| | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| | | **Total Estimated Replacement Cost =** | | | | | 272.00 |
| er | Model# | Item Description | Quantity Lost | Item Age (Years) | Item Age (Months) | Condition | Cost to Replace Pre-Tax (each) |
| | | 19" Color TV | 1 | 3.00 | | Below Avg. | 200.00 |
| | | Bath Towels | 6 | 1.00 | | Average | 12.00 |
| | | | | | | | |

**Mullican-SF_01850**