Preston J. Dugas III                                    Monday, November 20, 2023
Dugas & Circelli, PLLC
1707 River Run, Suite 703
Fort Worth, Texas 76107

Property Owner: Stephen  Mullican and Kelley Mullican
Date of Loss: 10/15/2020
Claim No.: 3612N432Q

As requested by Dugas & Circelli, PLLC, Bovini Consultants was retained to ascertain the reasonable and necessary costs to repair the damage to the Property at 6000 Country Ridge Lane NeWalla, Oklahoma 74857 that was damaged by a fire event. It is my understanding that Stephen  Mullican and Kelley Mullican has hired an Engineer by the name of Chad Williams with Valor Forensic Engineering Services who has opined on the cause of the damage and provided a general scope of the fire damage as recorded in his report dated June 6, 2021.

All opinions and conclusions rendered in this report have been formulated within a reasonable degree of professional certainty based upon the result of a detailed inspection of the Property, a review of the materials listed in my report, my training, skill, experience and specialized knowledge as an independent adjuster and public adjuster, and a review of the scope of work outlined in Valor Forensic Engineering Services' report. Based on this, I have prepared and attached an estimate at Exhibit B, of the reasonable and necessary costs to repair and/or replace Property considered to be damaged by the October 15, 2020 fire as outlined in Valor Forensic Engineering Services' reports and the reasonable and necessary costs. Any change in the scope of work of this report should be incorporated into the estimate at Exhibit B to ensure that the most accurate scope of work is utilized.

I do not have any association or interest in any firm or individual privy to this lawsuit and all findings are independent and based upon the facts and data obtained to date. My findings and conclusions as set forth herein have been based on my site inspection, review of materials listed in my report, and my industry experience, knowledge, skill, and training as a licensed public adjuster and also as an independent adjuster for the past 16 years.

<u>Qualifications</u>

I have been a licensed Public Insurance Adjuster since 2016. To become a Public Insurance Adjuster, I had to successfully pass a complicated state licensing exam. I have also been an independent insurance adjuster for approximately 16 years and handled many commercial and residential insurance claims like the insurance claim that is the subject of this report.

Through these experiences, I have adjusted hundreds of hail, wind, water damage, and fire damage claims during my career including commercial and residential claims similar to the one at issue, and created thousands of estimates for the reasonable cost to repair and replace damage to Property and for reasonable and necessary safety protocols. Further, I am a certified level 1,2 and 3 user for Xactimate which is industry standard software used to create estimates for the cost to repair and replace property damage. I am required by the Texas Insurance Code, Title 13, Chapter 4102, § 4102.109 to complete at least twenty-four hours of continuing education every two years, along with ethics requirements, and I remain in good standing regarding my CE credits. My current curriculum vitae is attached here as Exhibit A and sets forth in detail my industry experience and formal education. I have been paid or will be paid $1500.00 for my evaluation, scope, and reporting. For additional work related to this loss I expect to be paid my

EXHIBIT 1

SMITH_000001

hourly rate of $250.00 per hour plus any expenses. If my testimony is necessary in this matter, I will charge a reasonable rate per hour.

**Materials Reviewed**

Attached is a list of cases in which I have testified or given depositions as an expert in the previous four years. I have reviewed the following materials in forming my opinion:

1. Valor Forensic Engineering Services Report
2. State Farm's Estimate dated May 6, 2021
3. Oklahoma County Accessor's Website
4. Oklahoma City Fire Department Report
5. Photographs of the Property
6. Matterport: https://bit.ly/sm6000

**Exhibit B** attached to this report is a true and correct copy of my estimate for the reasonable and necessary costs to repair and/or replace the property that is considered damaged (herein referred to as "Estimate"). My Estimate includes detailed line-items of property that is damaged and required labor because of the damage using the Xactimate software program with an updated price database that reflects pricing as of  November 2023. Xactimate is the industry standard estimating software. This software is accepted and incorporated by the largest insurance companies in this industry including the Defendant in this lawsuit and uses a price database that is updated monthly by zip code to ensure the accuracy of pricing.

My Estimate attached hereto includes depreciation for each item and reflects the Actual Cash Value ("ACV"). ACV is the Replacement Cost Value ("RCV") minus depreciation. Depreciation is often calculated by using the age of the item, divided by the life expectancy to arrive at a percentage. The percentage is then multiplied by the RCV to derive the ACV.

Xactimate uses the Life Expectancy of Housing Components report obtained from the National Association of Home Builders (NAHB), a widely accepted, comprehensive resource on the life expectancy of housing components as the basis for the life expectancy portion of the calculation. Based upon my review of the Oklahoma County Assessor the single-story, wood-fiber siding structure was built circa 2001.  The exact age of each roof is approximately twenty years of age.

**Background**

The subject structures are single-story, approximately 1,595 square feet, dwellings. The Oklahoma County Assessors website indicated that the subject dwelling was constructed in 2001 indicating that the building was approximately 20 years old at the time of the site evaluation and fire damage. The dwelling was constructed with a concrete slab-on-grade foundation supporting conventional wood-framed walls. The exterior of the building was clad with what appeared to be painted wood-fiber wood look siding. The roof system covering is constructed of laminated-style-asphalt-composition shingles.  The age of the roofing is approximately 20 years as of the date of loss on October 15, 2020.

The physical evidence observed and measured at the Property indicated that the damage was more likely than not caused by the October 15, 2020 fire which resulted in the following extensive fire damage to the Property. This is supported by the fire report attached to Valor Forensic Engineering Services' June 6, 2021 report at Section 4, attachment B in addition to other documents described below.

2

**Findings based on Documents and Experience**

Based on the aggregate and totality of information obtained from the Valor Forensic Engineer Services report, it is the opinion of Chad Williams with Valor Forensic Engineer Services that the October 15, 2020 fire caused the damages referenced herein to the subject structure located at 6000 Country Ridge Lane, NeWallla, Oklahoma 74857 necessitating corrective action.  He found that the fire to the dwelling resulted in, but was not limited to the following damages:

1. The conceptual scope of repairs for the subject residence as a result of the fire reported on October 15, 2020, includes:

   a. Removal and reconstruction of the laminate-style asphalt-composition shingle roof surfaces in their entirety. It will also be necessary to remove and replace the charred/delaminated roof decking along the northern approximately 50 feet of the dwelling..

   b. Removal and reconstruction of the burned studs along the pass-through on the kitchen wall along the south side of the kitchen.  Removal and reconstruction of the burned/charred framing along the perimeter walls of the kitchen, pantry, and hallway.

   c. Removal and reconstruction of the roof and ceiling frame over the northern approximately 50 feet of the dwelling due to the charring of the members and the observed heat damages.

   d. Removal and reconstruction of the interior finishes which had been demolished over the northern approximately 2/3rds of the living space in the dwelling and the interior finishes along the south end of the building.

   e. Removal and reconstruction of the door frame from the living room to the back (east) covered porch.

   f. Removal and replacement of the sections of the soffit and fascia panels along the perimeter of the dwelling due to the accumulation of soot, the areas of heat-damaged finishes, and the full loss of the section along the east side of the dwelling. This also includes sections of the gutter which were deformed from the heat and where the coatings had burned off along the perimeter.

   g. Removal and replacement the perimeter windows of the dwelling.  If the intent is to maintain an 'as constructed' exterior flanged windows.  It will be necessary to remove the existing siding, restore the underlying moisture-resistant barrier, and then install the new windows and flashing.  Given the extent of the siding demolition which would be needed to maintain the flanged windows, the full removal and replacement of the exterior siding should be considered.

2. At the time of the site evaluation, portions of the framing located along the exterior walls remained in place.  During the demolition process, it is possible that additional fire damage will be identified to the wall top plates and/or sheathing.  Should additional fire damage be noted, it will be necessary to expand the scope of repairs.

3. If the intent is to maintain an 'as constructed' exterior flanged windows, it will be necessary to remove the existing siding, restore the underlying moisture-resistant barrier, and then install the new windows and flashing.

4. The exterior siding of the dwelling had areas of heat damage toward the northeast corner of the dwelling, areas of lesser heat damage near various soffit vents, and areas of soot across the entirety of the perimeter of the dwelling.  If the exterior siding is not to be replaced to maintain the

3

flanged windows as discussed above, it will be necessary to complete localized repairs to the exterior siding to correct the aforementioned heat/fire damage.  In order to complete this repair, it will be necessary to locate compatible and visually consistent wood fiber siding to interface with the existing siding and to then repaint the exterior of the dwelling to maintain a cohesive appearance.  Should compatible and visually consistent wood fiber siding not be available, the removal and replacement of the exterior siding in its entirety should be considered.

5. Given the extent of damage relative to the fire and the removal of systems prior to the sire evaluation, it is recommended that the plumbing, electrical, and HVAC systems be replaced to ensure conformance with current building codes and manufacturer recommendations.

6. It is recommended to consult with a property credentialed industrial hygienist to determine the scope of repairs/cleaning necessary to restore the east side of the dwelling and/or other portions of the dwelling not otherwise reconstructed. The industrial hygienist should also provide recommendations relative to the remediation of the continuous water intrusions and damage to the remaining wall board wall and ceiling surfaces of the dwelling due to the burned-through holes within the roof system.

7. Given the necessary and extensive scope of the repair, it is recommended to conduct an economic analysis to determine the feasibility of completing necessary repairs relative to demolition and reconstruction.

Based on the scope of work outlined above and in Valor Forensic Engineering Services' June 6, 2021 report, and additional documents mentioned above, I have created an estimate for the reasonable necessary cost of repairs for the fire damage to the property and building materials affected by fire, and the implementation of reasonable safety protocols as necessary. This estimate is attached to this report at Exhibit B.

Additionally, I recommend that all work associated with this loss be performed by suitably licensed contractors per current CODE while implementing, where applicable, requirements mandated by the authority having jurisdiction, manufacturer's installation procedures, etc.

## Conclusion

Based on my experience, knowledge, training, and skill as a licensed independent adjuster, public adjuster, and contractor, review of the Valor Forensic Engineering Services report, and other reasonable and necessary safety measures, and review of the property, the reasonable and necessary costs to repair and/or replace the property at 6000 Country Ridge Lane NeWalla, OK 74857 that was damaged from the October 15, 2020 fire event is:

1. RCV: Coverage A $375,247.81
2. ACV: Coverage A $342,971.25

These values are reflected in Exhibit B along with each item considered damaged, labor considered to be necessary to complete the work, and the estimated cost to implement that plan.

All opinions herein are true and accurate based on my education, training, experience as an appraiser, licensed insurance adjuster, licensed public adjuster, evidence of fire damage found at the Property, documents that I have been provided to review, and facts as they were provided to me from the Plaintiffs. All opinions and information contained herein may be subject to change

4

based on new information provided. I reserve all rights to create an addendum based on new facts, if any provided by either party.

/s/*Duane Smith*
Duane Smith

SMITH_000005

# Exhibit A

SMITH_000006



# DARRELL DUANE SMITH

**BOVINI CONSULTANTS, LLC**
**PROPERTY LOSS CONSULTANT**
**CURRICULUM VITAE**

2230 VZ County Road, Ben Wheeler, TX 75754
C: (903) 216-0089
E: duane@boviniconsultants.com

## SKILLS

Dispute Resolution
Certified Appraiser & Umpire
Xactimate Level 1,2 & 3
Scoping & Estimating
Roof Sketch
Advanced Computer Skills
Complex Roof Insurance Claims
Over twenty years of Residential and
Commercial Construction experience
Assessment of Hail-Damaged Roofing
Catastrophe Claims Handling and
Management

## EXPERIENCE

Residential and Commercial Property
2022- Present FKS Insurance Services, Independent Senior
Complex Claims Adjuster
2016-Present Allied American, Independent Senior Complex
Claims Adjuster
2016-Present, Senior Public Insurance Adjuster
2014-Present Brush County Claims, Independent Senior
Complex Claims Adjuster
2013-2014 Providence Engineering, Independent General
Commercial Adjuster/Consultant
2005-2014 GAB Robins Independent General Adjuster
Commercial, Farm and Ranch Property, Worldwide/Global
2005-Present Inside Adjusters, LLC Independent File
Examiner, Residential and Commercial Property
2009-2011 Liberty Mutual, Inside File Examiner Commercial
Property, Large Loss Commercial Property
2007-2009 Mills Mehr & Associates, Independent Senior
Complex Claims Commercial Adjuster

## EDUCATION

Carlisle High School Graduate – Class of 1985
Texas A&M Training Course – Real Estate – Oil & Gas Land Man
Certified
TX All Lines Insurance Adjuster – Licensed 2006 License
#1366560 TX Public Adjuster License – Licensed 2016 License
#2064081 LA Public Adjuster License – Licensed 2020 License
#504884
LA Appraiser

SMITH_000007

## ASSOCIATIONS/CERTIFICATIONS

P.L.A.N. (CPLA) (CPLU) Certified Appraiser & Umpire
IAUA  (CPAU) Certified Appraiser & Umpire
Xactimate Certified Level I, Level II and Level III
OSHA 10 Certified
AFIS Certified - Agribusiness & Farm Business Specialist
Liberty Mutual Commercial Certified
Allstate Wind & Hail Certified
State Farm Wind & Hail Certified
American Family Wind & Hail Certified
Florida Citizens Certified
TWIA Certified
HAAG Certified

## EXPERT TESTIMONY EXPERIENCE/DEPOSITIONS/TRIAL

**02/28/2023 Pollard Memorial United Methodist Church v. Church Mutual Insurance Company,** Civil Action No. 6:22-cv-00158-JCB Deposition

**02/08/2023 Gardenbure, LLC v. Century Surety Company,** Civil Action No. 6:21-cv-00873-ADA-DTG Deposition

**11/04/2022 NP Rodeo Holdings, LLC dba Luna Lodge v. Nautilus Insurance Company,** Civil Action No. 3:21-cv-1901-G Deposition

**9/29/2022 Mineola First Baptist Church v. Church Mutual Insurance Company,** Civil Action No. 6:20-cv- 00403-JCB Deposition

**8/17/2022  Vernon Humphries and Rebecca Humphries v. State Farm Lloyds,** Civil Action No. 3:20-cv- 01136-X, US District Court for the Northern District of Texas Dallas Division. Expert witness for plaintiff in tornado evaluation that allegedly caused damage to the roof, structure, exterior, property, and that resulted in water ingress to the interior.

SMITH_000008

**5/17/2022 Hilltop Church of the Nazarene v. Church Mutual Insurance Company,** Civil Action No. 6:21- cv-00322-JCB Deposition

**3/7/2022 ABC Carr Enterprises v. Union Standard Insurance Company,** Civil Action No. 6:21-cv-00129- JCB Deposition

**3/03/2022 Beta Tele page v. State Auto Insurance Companies,** Civil Action No. 6:21-cv-00127-JCB Deposition

**11/02/2021 Aspen Specialty Insurance Company v. Yin Investments USA**, Civil Action No. 6:20-cv- 00153, US District Court for the Eastern District of Texas Tyler Division. Public Adjuster for defendant in hail and wind evaluation that allegedly caused damage to the roof, exterior, property, and that resulted in water ingress to the interior- Trial 11/2/21 to 11/3/21.

**12/15/2021 Robert Tom Buck v. Columbia Mutual Insurance Company**, Cause No. DC-20-18234 Deposition

**9/03/2021 Nasrin Jajou v. Safeco Insurance Company of Indiana,** Civil Action No. SA-20-CV-839-XR Deposition

**3/02/2021 Vernon Humphries and Rebecca Humphries v. State Farm Lloyds,** Civil Action No. 3:20-cv- 01136-X, Deposition

SMITH_000009

# Exhibit B

SMITH_000010



**Bovini Consultants LLC**

Bovini Consultants LLC
2230 VZ County Road 4310
Ben Wheeler, TX 75754
903-216-0089

|  |  |
|---|---|
| Insured: | Stephen Mullican and Kelley Mullican |
| Property: | 6000 Country Ridge Ln |
|  | Newalla, OK 74857 |

| | | | |
|---|---|---|---|
| Estimator: | Bovini Consultants LLC | Business: | (903) 216-0089 |
| Company: | Bovini Consultants LLC | E-mail: | duane@boviniconsultants.com |
| Business: | 2230 VZ County Road 4310 | | |
| | Ben Wheeler, TX 75754 | | |

**Claim Number:** 3612N432Q          **Policy Number:**          **Type of Loss:** Fire

| | | |
|---|---|---|
| Date of Loss: | Date Received: | 11/13/2023 12:00 AM |
| Date Inspected: | Date Entered: | 11/17/2023 12:00 AM |

Price List:   OKOC8X_NOV23
Restoration/Service/Remodel
Estimate:   MULLICAN_STEPHEN

SMITH_000011

**Bovini Consultants LLC**

Bovini Consultants LLC
2230 VZ County Road 4310
Ben Wheeler, TX 75754
903-216-0089

**MULLICAN_STEPHEN**

**Main**

**Main**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 1.  Permit Fees per Oklahoma City Fee Schedule* | 1.00 EA | 1,906.82 | 0.00 | 381.36 | 2,288.18 | (0.00) | 2,288.18 |
| **Total:  Main** | | | **0.00** | **381.36** | **2,288.18** | **0.00** | **2,288.18** |

**General**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 2.  Temporary toilet (per month) | 6.00 MO | 151.00 | 0.00 | 181.20 | 1,087.20 | (0.00) | 1,087.20 |
| 3.  Temporary power - hookup | 1.00 EA | 282.55 | 0.00 | 56.52 | 339.07 | (0.00) | 339.07 |
| 4.  Final cleaning - construction - Residential | 3,480.00 SF | 0.27 | 0.00 | 187.92 | 1,127.52 | (0.00) | 1,127.52 |
| 5.  Temporary power usage (per month) | 6.00 MO | 109.84 | 75.79 | 146.96 | 881.79 | (0.00) | 881.79 |
| 6.  Temporary heat - usage - per month (price adjusted for local residential)* | 6.00 MO | 84.03 | 220.03 | 144.84 | 869.05 | (0.00) | 869.05 |
| 7.  Temporary water - usage - per month - Commercial | 6.00 MO | 56.00 | 0.00 | 67.20 | 403.20 | (0.00) | 403.20 |
| **Totals:  General** | | | **295.82** | **784.64** | **4,707.83** | **0.00** | **4,707.83** |
| **Total:  Main** | | | **295.82** | **1,166.00** | **6,996.01** | **0.00** | **6,996.01** |

**Dwelling**

**Safety/OSHA**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 8.  Lifeline anchor point | 4.00 EA | 34.95 | 11.48 | 30.26 | 181.54 | (0.00) | 181.54 |
| 9.  Fall protection harness and lanyard - per day | 70.00 DA | 8.00 | 0.00 | 112.00 | 672.00 | (0.00) | 672.00 |
| 10.  General clean - up | 80.00 HR | 36.79 | 0.09 | 588.66 | 3,531.95 | (0.00) | 3,531.95 |
| 11.  Residential Supervision / Project Management - per hour | 120.00 HR | 57.04 | 0.00 | 1,368.96 | 8,213.76 | (0.00) | 8,213.76 |
| 12.  Telehandler/forklift and operator | 8.00 HR | 126.18 | 0.00 | 201.88 | 1,211.32 | (0.00) | 1,211.32 |
| 13.  Delivery charge * | 1.00 EA | 950.00 | 0.00 | 190.00 | 1,140.00 | (0.00) | 1,140.00 |
| 14.  Roofers Material Hoist | 1.00 EA | 575.00 | 22.43 | 119.48 | 716.91 | (0.00) | 716.91 |
| 15.  Equip. setup, take down & monitoring - after hrs | 120.00 HR | 101.52 | 0.00 | 2,436.48 | 14,618.88 | (0.00) | 14,618.88 |

SMITH_000012



**Bovini Consultants LLC**

Bovini Consultants LLC
2230 VZ County Road 4310
Ben Wheeler, TX 75754
903-216-0089

**CONTINUED - Safety/OSHA**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Totals:  Safety/OSHA** | | | **34.00** | **5,047.72** | **30,286.36** | **0.00** | **30,286.36** |

### Temporary Repairs

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 16.  Tarp - all-purpose poly - per sq ft (labor and material) (landscape protection) * | 310.00 SF | 0.79 | 8.20 | 50.62 | 303.72 | (0.00) | 303.72 |
| **Totals:  Temporary Repairs** | | | **8.20** | **50.62** | **303.72** | **0.00** | **303.72** |

### Roof

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 17.  Remove Laminated - comp. shingle rfg. - w/ felt | 30.70 SQ | 59.75 | 0.00 | 366.86 | 2,201.19 | (0.00) | 2,201.19 |
| 18.  R&R Sheathing - OSB - 1/2" | 3,070.00 SF | 2.56 | 190.65 | 1,609.98 | 9,659.83 | (221.04) | 9,438.79 |
| 19.  Asphalt starter - universal starter course | 227.00 LF | 1.98 | 14.88 | 92.88 | 557.22 | (51.76) | 505.46 |
| 20.  Laminated - comp. shingle rfg. - w/ felt | 33.33 SQ | 280.58 | 508.75 | 1,972.10 | 11,832.58 | (1,769.56) | 10,063.02 |
| 21.  Ridge cap - composition shingles* | 178.00 LF | 4.44 | 27.63 | 163.58 | 981.53 | (96.12) | 885.41 |
| 22.  Ice & water barrier | 1,422.00 SF | 1.61 | 75.22 | 472.92 | 2,837.56 | (261.65) | 2,575.91 |
| 23.  Flashing - pipe jack | 4.00 EA | 49.72 | 8.08 | 41.40 | 248.36 | (28.10) | 220.26 |
| 24.  Roof vent - turtle type - Metal | 8.00 EA | 65.88 | 21.18 | 109.64 | 657.86 | (73.66) | 584.20 |
| 25.  Roof vent - turbine type | 2.00 EA | 152.44 | 23.23 | 65.62 | 393.73 | (80.80) | 312.93 |
| 26.  Drip edge | 227.00 LF | 2.78 | 30.28 | 132.28 | 793.62 | (105.33) | 688.29 |
| 27.  Digital satellite system - Detach & reset | 2.00 EA | 52.88 | 0.00 | 21.16 | 126.92 | (0.00) | 126.92 |
| 28.  Digital satellite system - alignment and calibration only | 1.00 EA | 158.64 | 0.00 | 31.72 | 190.36 | (0.00) | 190.36 |
| **Totals:  Roof** | | | **899.90** | **5,080.14** | **30,480.76** | **2,688.02** | **27,792.74** |

### Debris Removal



**Bovini Consultants LLC**

Bovini Consultants LLC
2230 VZ County Road 4310
Ben Wheeler, TX 75754
903-216-0089

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 29. Dumpster load - Approx. 40 yards, 7-8 tons of debris | 4.00 EA | 671.57 | 0.00 | 537.26 | 3,223.54 | (0.00) | 3,223.54 |
| 30. Demolish/remove - bedroom/room (over 200 sf) | 1,235.00 SF | 4.44 | 0.00 | 1,096.68 | 6,580.08 | (0.00) | 6,580.08 |
| 31. Demolish/remove - bathroom (over 50 sf) | 124.00 SF | 12.57 | 0.00 | 311.74 | 1,870.42 | (0.00) | 1,870.42 |
| 32. Demolish/remove - kitchen/laundry | 140.00 SF | 10.72 | 0.00 | 300.16 | 1,800.96 | (0.00) | 1,800.96 |
| 33. General Demolition - per hour (Exterior Trades & Framing)* | 112.00 HR | 48.22 | 0.00 | 1,080.12 | 6,480.76 | (0.00) | 6,480.76 |
| **Totals: Debris Removal** | | | **0.00** | **3,325.96** | **19,955.76** | **0.00** | **19,955.76** |

### Framing

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 34. Stud wall - 2" x 4" - 16" oc (Interior)* | 1,396.00 SF | 2.29 | 125.22 | 664.40 | 3,986.46 | (145.18) | 3,841.28 |
| 35. Sheathing - OSB - 1/2" (Exterior Walls) * | 1,479.00 SF | 1.39 | 91.85 | 429.54 | 2,577.20 | (106.49) | 2,470.71 |
| 36. Joist - ceiling - 2x10 - w/blocking - 16" oc* | 2,219.00 SF | 3.55 | 418.50 | 1,659.20 | 9,955.15 | (485.22) | 9,469.93 |
| 37. Rafters - 2x6 - 24" OC (3-5/12 Gable, per SF of floor) | 2,219.00 SF | 2.41 | 224.56 | 1,114.48 | 6,686.83 | (260.36) | 6,426.47 |
| 38. Add charge for framing steep roof - 6/12* | 3,070.00 SF | 0.18 | 24.71 | 115.46 | 692.77 | (28.65) | 664.12 |
| 39. Hip or roof intersection 6/12 slope (hip/valley length) | 170.00 LF | 69.02 | 484.84 | 2,443.64 | 14,661.88 | (562.13) | 14,099.75 |
| **Totals: Framing** | | | **1,369.68** | **6,426.72** | **38,560.29** | **1,588.03** | **36,972.26** |

### Soffit, Fascia & Gutters

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 40. Gutter / downspout - aluminum - up to 5" | 263.00 LF | 9.63 | 145.18 | 535.58 | 3,213.45 | (504.96) | 2,708.49 |
| 41. Soffit - box framing - 2' overhang | 223.00 LF | 8.67 | 29.75 | 392.64 | 2,355.80 | (34.49) | 2,321.31 |
| 42. Soffit & fascia - wood - 2' overhang | 223.00 LF | 18.26 | 197.47 | 853.90 | 5,123.35 | (228.95) | 4,894.40 |
| 43. Soffit vent - linear | 223.00 LF | 8.89 | 119.76 | 420.46 | 2,522.69 | (138.85) | 2,383.84 |
| 44. Soffit - wood (Carport)* | 720.00 SF | 7.93 | 219.42 | 1,185.80 | 7,114.82 | (254.40) | 6,860.42 |
| 45. Two ladders with jacks and plank (per day) | 4.00 DA | 122.33 | 0.00 | 97.86 | 587.18 | (0.00) | 587.18 |
| **Totals: Soffit, Fascia & Gutters** | | | **711.58** | **3,486.24** | **20,917.29** | **1,161.65** | **19,755.64** |

SMITH_000014



**Bovini Consultants LLC**

Bovini Consultants LLC
2230 VZ County Road 4310
Ben Wheeler, TX 75754
903-216-0089

### Siding

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 46. House wrap (air/moisture barrier) | 1,479.00 SF | 0.42 | 32.32 | 130.70 | 784.20 | (37.47) | 746.73 |
| 47. Siding - lap pattern - 12"* | 1,479.00 SF | 5.45 | 379.29 | 1,687.98 | 10,127.82 | (659.63) | 9,468.19 |
| 48. Trim board - 1" x 4" - installed (pine) (Corners)* | 96.00 LF | 3.68 | 22.19 | 75.10 | 450.57 | (25.73) | 424.84 |
| 49. Window trim set (casing & stop) | 186.00 LF | 5.66 | 68.02 | 224.16 | 1,344.94 | (78.86) | 1,266.08 |
| 50. Trim board - 1" x 2" - installed (pine) (Frieze)* | 185.00 LF | 2.68 | 24.89 | 104.14 | 624.83 | (28.86) | 595.97 |
| **Totals: Siding** | | | **526.71** | **2,222.08** | **13,332.36** | **830.55** | **12,501.81** |

### Windows

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 51. Aluminum window, single hung 4-8 sf (2 pane w/thermal) | 3.00 EA | 306.69 | 83.05 | 200.64 | 1,203.76 | (288.86) | 914.90 |
| 52. Aluminum window, single hung 9-12 sf (2 pane w/thermal) | 7.00 EA | 386.36 | 257.91 | 592.48 | 3,554.91 | (897.09) | 2,657.82 |
| 53. Specialty aluminum window unit | 4.00 EA | 487.67 | 193.95 | 428.94 | 2,573.57 | (674.59) | 1,898.98 |
| 54. Add on for grid (double or triple glazed windows) | 154.00 SF | 4.17 | 73.85 | 143.22 | 859.25 | (256.87) | 602.38 |
| 55. Add. charge for a retrofit window, 3-11 sf - difficult | 4.00 EA | 160.03 | 8.16 | 129.66 | 777.94 | (28.37) | 749.57 |
| 56. Add. charge for a retrofit window, 12-23 sf - difficult | 10.00 EA | 222.68 | 35.13 | 452.38 | 2,714.31 | (122.20) | 2,592.11 |
| 57. Window blind - PVC - 2" - up to 7 SF | 3.00 EA | 72.44 | 10.98 | 45.66 | 273.96 | (38.18) | 235.78 |
| 58. Window blind - PVC - 2" - 7.1 to 14 SF | 7.00 EA | 87.22 | 35.79 | 129.26 | 775.59 | (124.49) | 651.10 |
| 59. Window blind - wood - 2" - 7.1 to 14 SF | 4.00 EA | 127.77 | 39.10 | 110.04 | 660.22 | (136.02) | 524.20 |
| **Totals: Windows** | | | **737.92** | **2,232.28** | **13,393.51** | **2,566.67** | **10,826.84** |

### Storm Door

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 60. Storm door assembly - High grade | 1.00 EA | 362.59 | 31.97 | 78.92 | 473.48 | (111.20) | 362.28 |
| **Totals: Storm Door** | | | **31.97** | **78.92** | **473.48** | **111.20** | **362.28** |

MULLICAN_STEPHEN

SMITH_000015



**Bovini Consultants LLC**

Bovini Consultants LLC
2230 VZ County Road 4310
Ben Wheeler, TX 75754
903-216-0089

### Paint

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 61.  Seal & paint siding* | 1,479.00 SF | 1.90 | 88.44 | 579.70 | 3,478.24 | (307.63) | 3,170.61 |
| 62.  Seal & paint trim - two coats* | 467.00 LF | 1.46 | 7.52 | 137.86 | 827.20 | (26.15) | 801.05 |
| 63.  Seal & paint window opening (per side) * | 14.00 EA | 32.30 | 8.98 | 92.24 | 553.42 | (31.25) | 522.17 |
| 64.  Prime & paint gutter / downspout | 263.00 LF | 1.64 | 7.26 | 87.72 | 526.30 | (25.25) | 501.05 |
| 65.  Prime & paint exterior soffit - wood | 1,166.00 SF | 2.28 | 61.68 | 544.04 | 3,264.20 | (214.54) | 3,049.66 |
| 66.  Prime & paint exterior fascia - wood, 4"- 6" wide | 223.00 LF | 1.71 | 4.62 | 77.18 | 463.13 | (16.06) | 447.07 |
| 67.  Two ladders with jacks and plank (per day) | 4.00 DA | 122.33 | 0.00 | 97.86 | 587.18 | (0.00) | 587.18 |
| **Totals:  Paint** | | | **178.50** | **1,616.60** | **9,699.67** | **620.88** | **9,078.79** |

### Interior

**Interior**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 68.  Batt insulation - 4" - R13 - paper / foil faced | 1,487.77 SF | 1.10 | 135.16 | 354.36 | 2,126.07 | (156.71) | 1,969.36 |
| 69.  Blown-in insulation - 12" depth - R30 | 1,498.81 SF | 1.41 | 179.26 | 458.52 | 2,751.10 | (207.83) | 2,543.27 |
| **Total:  Interior** | | | **314.42** | **812.88** | **4,877.17** | **364.54** | **4,512.63** |

### Cleaning

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 70.  Clean floor slab* | 1,499.00 SF | 0.50 | 1.72 | 150.24 | 901.46 | (0.00) | 901.46 |
| 71.  Concrete sealer - brush or spray applied | 1,499.00 SF | 1.06 | 127.56 | 343.30 | 2,059.80 | (443.70) | 1,616.10 |
| 72.  Clean stud wall | 2,592.00 SF | 1.08 | 5.96 | 561.08 | 3,366.40 | (0.00) | 3,366.40 |
| 73.  Seal stud wall for odor control (shellac) | 2,592.00 SF | 1.09 | 104.33 | 585.92 | 3,515.53 | (362.88) | 3,152.65 |
| 74.  Deodorize building - Ozone & hydroxyl treatment | 11,992. CF 00 | 0.06 | 0.00 | 143.90 | 863.42 | (0.00) | 863.42 |
| **Totals:  Cleaning** | | | **239.57** | **1,784.44** | **10,706.61** | **806.58** | **9,900.03** |

### Electrical

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|

SMITH_000016



**Bovini Consultants LLC**

Bovini Consultants LLC
2230 VZ County Road 4310
Ben Wheeler, TX 75754
903-216-0089

### CONTINUED - Electrical

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 75.  Rewire - average residence - copper wiring* | 1,499.00 SF | 4.32 | 115.50 | 1,318.24 | 7,909.42 | (200.87) | 7,708.55 |
| 76.  Meter base and main disconnect - 200 amp | 1.00 EA | 531.29 | 20.89 | 110.44 | 662.62 | (72.64) | 589.98 |
| 77.  Grounding rod - copper clad with clamp, 8' | 1.00 EA | 127.39 | 2.05 | 25.90 | 155.34 | (3.56) | 151.78 |
| 78.  Trunk cable - aluminum - 4 wire 2/0 | 10.00 LF | 14.85 | 5.96 | 30.90 | 185.36 | (6.91) | 178.45 |
| 79.  Breaker panel - 200 amp w/arc fault breakers | 1.00 EA | 2,553.70 | 167.67 | 544.28 | 3,265.65 | (583.22) | 2,682.43 |
| 80.  220 volt outlet | 1.00 EA | 37.26 | 1.27 | 7.72 | 46.25 | (4.42) | 41.83 |
| 81.  Ground fault interrupter (GFI) outlet | 3.00 EA | 35.75 | 6.31 | 22.72 | 136.28 | (21.94) | 114.34 |
| 82.  Outlet | 38.00 EA | 17.85 | 9.31 | 137.52 | 825.13 | (32.38) | 792.75 |
| 83.  Switch | 23.00 EA | 18.65 | 7.75 | 87.36 | 524.06 | (26.96) | 497.10 |
| 84.  Phone, TV, or speaker outlet | 5.00 EA | 22.95 | 4.16 | 23.80 | 142.71 | (14.46) | 128.25 |
| 85.  Smoke detector | 5.00 EA | 66.76 | 16.11 | 69.98 | 419.89 | (56.04) | 363.85 |
| 86.  Door bell/chime | 1.00 EA | 157.02 | 4.60 | 32.32 | 193.94 | (15.99) | 177.95 |
| 87.  Safety switch (disconnect) - 60 amp 240v 3P type 1 | 1.00 EA | 679.54 | 33.47 | 142.60 | 855.61 | (116.40) | 739.21 |
| 88.  Intruder alarm panel | 1.00 EA | 554.83 | 30.94 | 117.14 | 702.91 | (107.60) | 595.31 |
| 89.  Meter mast weatherhead for overhead power - 2" | 1.00 EA | 376.75 | 1.33 | 75.62 | 453.70 | (2.31) | 451.39 |
| **Totals:  Electrical** | | | **427.32** | **2,746.54** | **16,478.87** | **1,265.70** | **15,213.17** |

### Lights

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 90.  Exterior light fixture - High grade | 4.00 EA | 133.56 | 34.50 | 113.74 | 682.48 | (120.02) | 562.46 |
| 91.  Light fixture - High grade | 10.00 EA | 109.55 | 58.65 | 230.84 | 1,384.99 | (204.00) | 1,180.99 |
| 92.  Ceiling fan & light | 4.00 EA | 385.17 | 69.57 | 322.06 | 1,932.31 | (241.97) | 1,690.34 |
| 93.  Chandelier | 1.00 EA | 271.82 | 14.67 | 57.30 | 343.79 | (51.04) | 292.75 |
| 94.  Light bar - 3 lights | 2.00 EA | 85.30 | 6.15 | 35.36 | 212.11 | (21.40) | 190.71 |
| 95.  Light bulb - Incand. standard bulb - 1000 hr - (incl. materials and $1 for labor)* | 61.00 EA | 1.08 | 7.58 | 14.70 | 88.16 | (26.35) | 61.81 |
| **Totals:  Lights** | | | **191.12** | **774.00** | **4,643.84** | **664.78** | **3,979.06** |

SMITH_000017



**Bovini Consultants LLC**

Bovini Consultants LLC
2230 VZ County Road 4310
Ben Wheeler, TX 75754
903-216-0089

### Plumbing

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 96. Rough in plumbing - includes supply and waste lines* | 1,499.00 SF | 4.97 | 277.54 | 1,545.50 | 9,273.07 | (965.36) | 8,307.71 |
| 97. Water heater - 40 gallon - Gas - 6 yr | 1.00 EA | 1,213.05 | 81.55 | 258.94 | 1,553.54 | (283.65) | 1,269.89 |
| 98. Flexible gas supply line connector - 1/2" - 25" to 48" | 1.00 EA | 43.45 | 3.50 | 9.40 | 56.35 | (12.16) | 44.19 |
| 99. Water heater overflow drain pan | 1.00 EA | 62.09 | 3.22 | 13.06 | 78.37 | (11.20) | 67.17 |
| 100. Toilet | 2.00 EA | 587.38 | 75.08 | 249.98 | 1,499.82 | (87.05) | 1,412.77 |
| 101. Toilet seat | 2.00 EA | 61.58 | 7.24 | 26.08 | 156.48 | (25.18) | 131.30 |
| 102. Bathtub | 2.00 EA | 1,035.63 | 108.92 | 436.04 | 2,616.22 | (378.84) | 2,237.38 |
| 103. Tub/shower faucet | 2.00 EA | 346.00 | 32.20 | 144.84 | 869.04 | (112.00) | 757.04 |
| 104. Sink - single | 2.00 EA | 300.37 | 37.72 | 127.68 | 766.14 | (131.18) | 634.96 |
| 105. Sink faucet - Bathroom | 2.00 EA | 245.56 | 33.97 | 105.02 | 630.11 | (118.16) | 511.95 |
| 106. Sink - double* | 1.00 EA | 422.39 | 31.77 | 90.84 | 545.00 | (110.50) | 434.50 |
| 107. Sink faucet - Kitchen - High grade | 1.00 EA | 419.56 | 37.00 | 91.32 | 547.88 | (128.68) | 419.20 |
| 108. Angle stop valve | 8.00 EA | 46.58 | 11.48 | 76.82 | 460.94 | (19.97) | 440.97 |
| 109. Washing machine outlet box with valves | 1.00 EA | 299.19 | 5.00 | 60.84 | 365.03 | (17.38) | 347.65 |
| **Totals:  Plumbing** | | | **746.19** | **3,236.36** | **19,417.99** | **2,401.31** | **17,016.68** |

### HVAC

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 110. Ductwork system - hot or cold air - 1200 to 1599 SF home | 1.00 EA | 5,817.63 | 245.25 | 1,212.58 | 7,275.46 | (853.04) | 6,422.42 |
| 111. Air handler - with heat element - 3 ton | 1.00 EA | 2,133.63 | 129.39 | 452.60 | 2,715.62 | (450.04) | 2,265.58 |
| 112. Central air conditioning system - 3 ton - up to 13 SEER | 1.00 EA | 3,851.85 | 266.67 | 823.72 | 4,942.24 | (927.55) | 4,014.69 |
| 113. Furnace vent - double wall, 5" | 15.00 LF | 36.34 | 32.05 | 115.44 | 692.59 | (111.48) | 581.11 |
| 114. Furnace - forced air - 100,000 BTU | 1.00 EA | 2,903.32 | 210.77 | 622.82 | 3,736.91 | (733.12) | 3,003.79 |
| 115. Furnace vent - rain cap and storm collar, 5" | 2.00 EA | 89.54 | 7.92 | 37.40 | 224.40 | (27.56) | 196.84 |
| 116. Condensate drain line | 1.00 EA | 73.90 | 1.15 | 15.02 | 90.07 | (1.34) | 88.73 |
| 117. Thermostat | 1.00 EA | 117.50 | 5.93 | 24.68 | 148.11 | (20.63) | 127.48 |
| 118. Ductwork - flexible - insulated - 4" round | 12.00 LF | 9.91 | 4.86 | 24.76 | 148.54 | (16.90) | 131.64 |
| **Totals:  HVAC** | | | **903.99** | **3,329.02** | **19,973.94** | **3,141.66** | **16,832.28** |

SMITH_000018



**Bovini Consultants LLC**

Bovini Consultants LLC
2230 VZ County Road 4310
Ben Wheeler, TX 75754
903-216-0089

### Fireplace

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 119.  Fireplace, zero clnce, gas burning, w/ venting | 1.00 EA | 4,120.82 | 344.27 | 893.02 | 5,358.11 | (1,197.45) | 4,160.66 |
| 120.  Direct vent fireplace blower - add on | 1.00 EA | 202.71 | 17.29 | 44.00 | 264.00 | (60.14) | 203.86 |
| 121.  Fireplace hearth - tile | 24.00 SF | 16.44 | 22.99 | 83.52 | 501.07 | (26.66) | 474.41 |
| 122.  Fireplace gas log set - 18" to 24" | 1.00 EA | 451.33 | 41.36 | 98.54 | 591.23 | (143.88) | 447.35 |
| **Totals:  Fireplace** | | | **425.91** | **1,119.08** | **6,714.41** | **1,428.13** | **5,286.28** |



### Entry                                                                 Height: 8'

| | | |
|---|---|---|
| 163.33  SF Walls | 55.49  SF Ceiling | |
| 218.82  SF Walls & Ceiling | 55.49  SF Floor | |
| 6.17  SY Flooring | 19.92  LF Floor Perimeter | |
| 22.92  LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Door** | 3' X 6' 8" | Opens into Exterior |
| **Missing Wall** | 7' 1" X 8' | Opens into LIVING_ROOM |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 123.  Tile floor covering | 55.49 SF | 10.45 | 32.86 | 122.56 | 735.29 | (57.15) | 678.14 |
| 124.  Baseboard - 2 1/4" stain grade | 19.92 LF | 3.42 | 3.96 | 14.42 | 86.51 | (4.59) | 81.92 |
| 125.  1/2" drywall - hung, taped, ready for texture | 218.82 SF | 2.82 | 16.10 | 126.64 | 759.81 | (18.67) | 741.14 |
| 126.  Mask per square foot for drywall work | 55.49 SF | 0.32 | 0.45 | 3.66 | 21.87 | (0.52) | 21.35 |
| 127.  Texture drywall - heavy hand texture | 218.82 SF | 1.69 | 4.03 | 74.76 | 448.60 | (4.67) | 443.93 |
| 128.  Batt insulation - 4" - R13 - paper / foil faced | 54.00 SF | 1.10 | 4.91 | 12.86 | 77.17 | (5.69) | 71.48 |
| 129.  Blown-in insulation - 14" depth - R38 | 55.49 SF | 1.74 | 8.49 | 21.02 | 126.06 | (9.84) | 116.22 |
| 130.  Exterior door - metal - insulated / wood - High grade | 1.00 EA | 588.87 | 59.08 | 129.60 | 777.55 | (102.74) | 674.81 |
| 131.  Door lockset & deadbolt - exterior | 1.00 EA | 84.64 | 6.62 | 18.24 | 109.50 | (23.02) | 86.48 |
| 132.  Crown molding - 3 1/4" stain grade | 22.92 LF | 5.68 | 8.73 | 27.78 | 166.70 | (10.12) | 156.58 |
| 133.  Mask and prep for paint - plastic, paper, tape (per LF) | 19.92 LF | 1.41 | 0.62 | 5.74 | 34.45 | (2.15) | 32.30 |
| 134.  Stain & finish baseboard | 19.92 LF | 1.61 | 0.55 | 6.54 | 39.16 | (1.91) | 37.25 |
| 135.  Seal/prime then paint the walls and ceiling (2 coats)* | 218.82 SF | 0.97 | 5.03 | 43.46 | 260.75 | (17.51) | 243.24 |
| 136.  Stain & finish door/window trim & jamb (per side) | 2.00 EA | 42.20 | 1.72 | 17.22 | 103.34 | (5.97) | 97.37 |
| 137.  Stain & finish door slab only (per side) | 2.00 EA | 60.26 | 2.44 | 24.58 | 147.54 | (8.50) | 139.04 |
| 138.  Stain & finish crown molding | 22.92 LF | 1.72 | 0.63 | 8.00 | 48.05 | (2.20) | 45.85 |

SMITH_000019



**Bovini Consultants LLC**

Bovini Consultants LLC
2230 VZ County Road 4310
Ben Wheeler, TX 75754
903-216-0089

**CONTINUED - Entry**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Totals:  Entry** | | | 156.22 | 657.08 | 3,942.35 | 275.25 | 3,667.10 |

**Living Room**          **Height: 8'**

| | | |
|---|---|---|
| 324.74 SF Walls | | 302.80 SF Ceiling |
| 627.53 SF Walls & Ceiling | | 302.80 SF Floor |
| 33.64 SY Flooring | | 40.71 LF Floor Perimeter |
| 57.63 LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | 4' 9" X 6' 8" | **Opens into HALLWAY2** |
| **Missing Wall** | 7' 1" X 8' | **Opens into ENTRY** |
| **Missing Wall - Goes to Floor** | 4' 2" X 6' 8" | **Opens into OFFICE** |
| **Missing Wall** | 3' 3 1/8" X 8' | **Opens into HALLWAY** |
| **Missing Wall - Goes to neither Floor/Ceiling** | 2' 6" X 4' | **Opens into KITCHEN** |
| **Missing Wall - Goes to Floor** | 5' X 6' 8" | **Opens into DINING_ROOM** |
| **Window** | 3' X 4' 6" | **Opens into Exterior** |
| **Door** | 3' X 6' 8" | **Opens into Exterior** |



**Subroom:  FP (1)**          **Height: 8'**

| | | |
|---|---|---|
| 108.93 SF Walls | | 7.94 SF Ceiling |
| 116.87 SF Walls & Ceiling | | 7.94 SF Floor |
| 0.88 SY Flooring | | 13.62 LF Floor Perimeter |
| 13.62 LF Ceil. Perimeter | | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 139.  Carpet pad | 310.73 SF | 0.60 | 18.58 | 41.00 | 246.02 | (64.63) | 181.39 |
| 140.  Carpet | 357.34 SF | 3.52 | 117.53 | 275.06 | 1,650.43 | (408.80) | 1,241.63 |
| 141.  Baseboard - 2 1/4" stain grade | 54.33 LF | 3.42 | 10.81 | 39.32 | 235.94 | (12.53) | 223.41 |
| 142.  1/2" drywall - hung, taped, ready for texture | 744.40 SF | 2.82 | 54.79 | 430.80 | 2,584.80 | (63.52) | 2,521.28 |
| 143.  Mask per square foot for drywall work | 310.73 SF | 0.32 | 2.50 | 20.38 | 122.31 | (2.90) | 119.41 |
| 144.  Texture drywall - heavy hand texture | 744.40 SF | 1.69 | 13.70 | 254.34 | 1,526.08 | (15.88) | 1,510.20 |

SMITH_000020



**Bovini Consultants LLC**

Bovini Consultants LLC
2230 VZ County Road 4310
Ben Wheeler, TX 75754
903-216-0089

**CONTINUED - Living Room**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 145.  Batt insulation - 4" - R13 - paper / foil faced | 143.00 SF | 1.10 | 12.99 | 34.06 | 204.35 | (15.06) | 189.29 |
| 146.  Blown-in insulation - 14" depth - R38 | 310.73 SF | 1.74 | 47.53 | 117.64 | 705.84 | (55.10) | 650.74 |
| 147.  Exterior door - metal - insulated - flush or panel style | 1.00 EA | 462.87 | 44.59 | 101.50 | 608.96 | (77.54) | 531.42 |
| 148.  Door lockset & deadbolt - exterior | 1.00 EA | 84.64 | 6.62 | 18.24 | 109.50 | (23.02) | 86.48 |
| 149.  Crown molding - 3 1/4" stain grade | 71.24 LF | 5.68 | 27.12 | 86.34 | 518.10 | (31.44) | 486.66 |
| 150.  Mask and prep for paint - plastic, paper, tape (per LF) | 54.33 LF | 1.41 | 1.69 | 15.66 | 93.96 | (5.87) | 88.09 |
| 151.  Stain & finish baseboard | 54.33 LF | 1.61 | 1.50 | 17.80 | 106.77 | (5.22) | 101.55 |
| 152.  Seal/prime then paint the walls and ceiling (2 coats)* | 744.40 SF | 0.97 | 17.12 | 147.84 | 887.03 | (59.55) | 827.48 |
| 153.  Stain & finish door/window trim & jamb (per side) | 3.00 EA | 42.20 | 2.57 | 25.84 | 155.01 | (8.95) | 146.06 |
| 154.  Stain & finish door slab only (per side) | 2.00 EA | 60.26 | 2.44 | 24.58 | 147.54 | (8.50) | 139.04 |
| 155.  Stain & finish crown molding | 71.24 LF | 1.72 | 1.97 | 24.90 | 149.40 | (6.84) | 142.56 |
| **Totals:  Living Room** | | | **384.05** | **1,675.30** | **10,052.04** | **865.35** | **9,186.69** |



| **Hallway** | | | **Height: 8'** |
|---|---|---|---|
| | 261.35  SF Walls | 83.13  SF Ceiling | |
| | 344.48  SF Walls & Ceiling | 83.13  SF Floor | |
| | 9.24  SY Flooring | 31.33  LF Floor Perimeter | |
| | 39.33  LF Ceil. Perimeter | | |

| **Missing Wall** | **4' X 8'** | **Opens into KITCHEN** |
|---|---|---|
| **Missing Wall** | **3' 3 1/8" X 8'** | **Opens into LIVING_ROOM** |
| **Door** | **2' 6" X 6' 8"** | **Opens into LAUNDRY_ROOM** |
| **Door** | **2' 6" X 6' 8"** | **Opens into MASTER_BEDRO** |

SMITH_000021



**Bovini Consultants LLC**

Bovini Consultants LLC
2230 VZ County Road 4310
Ben Wheeler, TX 75754
903-216-0089



**Subroom:  Pantry (3)**                                                          **Height: 8'**

| | |
|---|---|
| 58.00  SF Walls | 4.50  SF Ceiling |
| 62.50  SF Walls & Ceiling | 4.50  SF Floor |
| 0.50  SY Flooring | 7.00  LF Floor Perimeter |
| 8.50  LF Ceil. Perimeter | |

**Door**                              **1' 6" X 6' 8"**                **Opens into HALLWAY**



**Subroom:  HallCloset (1)**                                                      **Height: 8'**

| | |
|---|---|
| 43.55  SF Walls | 2.67  SF Ceiling |
| 46.23  SF Walls & Ceiling | 2.67  SF Floor |
| 0.30  SY Flooring | 5.19  LF Floor Perimeter |
| 6.69  LF Ceil. Perimeter | |

**Door**                              **1' 6" X 6' 8"**                **Opens into HALLWAY**



**Subroom:  Hallway2 (2)**                                                        **Height: 8'**

| | |
|---|---|
| 90.33  SF Walls | 24.01  SF Ceiling |
| 114.35  SF Walls & Ceiling | 24.01  SF Floor |
| 2.67  SY Flooring | 9.25  LF Floor Perimeter |
| 21.50  LF Ceil. Perimeter | |

**Missing Wall - Goes to Floor**      **4' 9" X 6' 8"**                **Opens into LIVING_ROOM**
**Door**                              **2' 6" X 6' 8"**                **Opens into BEDROOM_2**
**Door**                              **2' 6" X 6' 8"**                **Opens into BATHROOM**
**Door**                              **2' 6" X 6' 8"**                **Opens into BEDROOM_1**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 156.  Tile floor covering | 114.32 SF | 10.45 | 67.71 | 252.46 | 1,514.81 | (117.75) | 1,397.06 |
| 157.  Baseboard - 2 1/4" stain grade | 52.78 LF | 3.42 | 10.50 | 38.20 | 229.21 | (12.17) | 217.04 |
| 158.  1/2" drywall - hung, taped, ready for texture | 567.55 SF | 2.82 | 41.77 | 328.46 | 1,970.72 | (48.43) | 1,922.29 |
| 159.  Mask per square foot for drywall work | 114.32 SF | 0.32 | 0.92 | 7.50 | 45.00 | (1.07) | 43.93 |
| 160.  Texture drywall - heavy hand texture | 567.55 SF | 1.69 | 10.44 | 193.92 | 1,163.52 | (12.11) | 1,151.41 |
| 161.  Blown-in insulation - 14" depth - R38 | 114.32 SF | 1.74 | 17.49 | 43.28 | 259.69 | (20.27) | 239.42 |
| 162.  Interior door - birch - stain grade jamb & casing | 2.00 EA | 365.03 | 72.43 | 160.50 | 962.99 | (125.97) | 837.02 |
| 163.  Door knob - interior | 2.00 EA | 41.72 | 4.92 | 17.66 | 106.02 | (17.13) | 88.89 |
| 164.  Closet package - pantry / linen* | 2.00 EA | 169.78 | 23.38 | 72.60 | 435.54 | (27.11) | 408.43 |
| 165.  Crown molding - 3 1/4" stain grade | 76.03 LF | 5.68 | 28.94 | 92.16 | 552.95 | (33.55) | 519.40 |

SMITH_000022



**Bovini Consultants LLC**

Bovini Consultants LLC
2230 VZ County Road 4310
Ben Wheeler, TX 75754
903-216-0089

**CONTINUED - Hallway**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 166.  Mask and prep for paint - plastic, paper, tape (per LF) | 52.78 LF | 1.41 | 1.64 | 15.20 | 91.26 | (5.70) | 85.56 |
| 167.  Stain & finish baseboard | 52.78 LF | 1.61 | 1.46 | 17.30 | 103.74 | (5.07) | 98.67 |
| 168.  Seal/prime then paint the walls and ceiling (2 coats)* | 567.55 SF | 0.97 | 13.05 | 112.72 | 676.29 | (45.40) | 630.89 |
| 169.  Seal & paint closet shelving - pantry / linen* | 2.00 EA | 91.04 | 3.59 | 37.14 | 222.81 | (12.49) | 210.32 |
| 170.  Stain & finish door/window trim & jamb (per side) | 4.00 EA | 42.20 | 3.43 | 34.44 | 206.67 | (11.94) | 194.73 |
| 171.  Stain & finish door slab only (per side) | 4.00 EA | 60.26 | 4.89 | 49.18 | 295.11 | (16.99) | 278.12 |
| 172.  Stain & finish crown molding | 76.03 LF | 1.72 | 2.10 | 26.58 | 159.45 | (7.30) | 152.15 |
| **Totals:  Hallway** | | | **308.66** | **1,499.30** | **8,995.78** | **520.45** | **8,475.33** |



| Kitchen | | | | | | Height: 8' | |
|---|---|---|---|---|---|---|---|

202.10  SF Walls                    103.16  SF Ceiling
305.26  SF Walls & Ceiling          103.16  SF Floor
11.46  SY Flooring                  9.47  LF Floor Perimeter
27.97  LF Ceil. Perimeter

| Missing Wall - Goes to neither Floor/Ceiling | 2' 6" X 4' | Opens into LIVING_ROOM |
|---|---|---|
| Missing Wall | 8' 11 5/8" X 8' | Opens into DINING_ROOM |
| Missing Wall | 4' X 8' | Opens into HALLWAY |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 173.  Tile floor covering | 30.16 SF | 10.45 | 17.86 | 66.62 | 399.65 | (31.06) | 368.59 |
| 174.  Baseboard - 2 1/4" stain grade | 9.47 LF | 3.42 | 1.88 | 6.86 | 41.13 | (2.18) | 38.95 |
| 175.  1/2" drywall - hung, taped, ready for texture | 305.26 SF | 2.82 | 22.47 | 176.66 | 1,059.96 | (26.05) | 1,033.91 |
| 176.  Mask per square foot for drywall work | 103.16 SF | 0.32 | 0.83 | 6.76 | 40.60 | (0.96) | 39.64 |
| 177.  Texture drywall - heavy hand texture | 305.26 SF | 1.69 | 5.62 | 104.30 | 625.81 | (6.51) | 619.30 |
| 178.  Blown-in insulation - 14" depth - R38 | 103.16 SF | 1.74 | 15.78 | 39.06 | 234.34 | (18.29) | 216.05 |
| 179.  Custom cabinets - base units - High grade | 16.50 LF | 403.89 | 695.74 | 1,471.98 | 8,831.91 | (2,419.96) | 6,411.95 |
| 180.  Custom cabinets - wall units - 30" tall - High grade | 20.00 LF | 269.72 | 534.73 | 1,185.82 | 7,114.95 | (1,859.92) | 5,255.03 |
| 181.  Countertop subdeck - plywood | 33.00 SF | 3.36 | 6.22 | 23.42 | 140.52 | (7.22) | 133.30 |

MULLICAN_STEPHEN

SMITH_000023



**Bovini Consultants LLC**

Bovini Consultants LLC
2230 VZ County Road 4310
Ben Wheeler, TX 75754
903-216-0089

**CONTINUED - Kitchen**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 182. Countertop - Tile | 33.00 SF | 22.00 | 27.32 | 150.66 | 903.98 | (31.68) | 872.30 |
| 183. Ceramic/porcelain tile (Backsplash)* | 33.00 SF | 12.24 | 19.20 | 84.62 | 507.74 | (22.26) | 485.48 |
| 184. Add-on for tile backsplash installation | 33.00 SF | 11.96 | 0.00 | 78.94 | 473.62 | (0.00) | 473.62 |
| 185. Crown molding - 3 1/4" stain grade | 27.97 LF | 5.68 | 10.65 | 33.92 | 203.44 | (12.34) | 191.10 |
| 186. Mask and prep for paint - plastic, paper, tape (per LF) | 9.47 LF | 1.41 | 0.29 | 2.74 | 16.38 | (1.02) | 15.36 |
| 187. Stain & finish baseboard | 9.47 LF | 1.61 | 0.26 | 3.12 | 18.63 | (0.91) | 17.72 |
| 188. Seal/prime then paint the walls and ceiling (2 coats)* | 305.26 SF | 0.97 | 7.02 | 60.62 | 363.74 | (24.42) | 339.32 |
| 189. Stain & finish crown molding | 27.97 LF | 1.72 | 0.77 | 9.78 | 58.66 | (2.69) | 55.97 |
| **Totals: Kitchen** | | | **1,366.64** | **3,505.88** | **21,035.06** | **4,467.47** | **16,567.59** |

**Dining Room**                                                                 **Height: 8'**

|  |  |
|---|---|
| 139.76 SF Walls | 70.27 SF Ceiling |
| 210.03 SF Walls & Ceiling | 70.27 SF Floor |
| 7.81 SY Flooring | 19.64 LF Floor Perimeter |
| 24.64 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Window** | **3' X 4'** | **Opens into Exterior** |
| **Window** | **3' X 4'** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor** | **5' X 6' 8"** | **Opens into LIVING_ROOM** |
| **Missing Wall** | **8' 11 5/8" X 8'** | **Opens into KITCHEN** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 190. Tile floor covering | 70.27 SF | 10.45 | 41.62 | 155.18 | 931.12 | (72.38) | 858.74 |
| 191. Baseboard - 2 1/4" stain grade | 19.64 LF | 3.42 | 3.91 | 14.22 | 85.30 | (4.53) | 80.77 |
| 192. 1/2" drywall - hung, taped, ready for texture | 210.03 SF | 2.82 | 15.46 | 121.56 | 729.30 | (17.92) | 711.38 |
| 193. Mask per square foot for drywall work | 70.27 SF | 0.32 | 0.57 | 4.62 | 27.68 | (0.66) | 27.02 |
| 194. Texture drywall - heavy hand texture | 210.03 SF | 1.69 | 3.86 | 71.78 | 430.59 | (4.48) | 426.11 |
| 195. Batt insulation - 4" - R13 - paper / foil faced | 46.00 SF | 1.10 | 4.18 | 10.96 | 65.74 | (4.85) | 60.89 |
| 196. Blown-in insulation - 14" depth - R38 | 70.27 SF | 1.74 | 10.75 | 26.62 | 159.64 | (12.46) | 147.18 |
| 197. Crown molding - 3 1/4" stain grade | 24.64 LF | 5.68 | 9.38 | 29.88 | 179.22 | (10.87) | 168.35 |

SMITH_000024



**Bovini Consultants LLC**

Bovini Consultants LLC
2230 VZ County Road 4310
Ben Wheeler, TX 75754
903-216-0089

### CONTINUED - Dining Room

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 198.  Mask and prep for paint - plastic, paper, tape (per LF) | 19.64 LF | 1.41 | 0.61 | 5.66 | 33.96 | (2.12) | 31.84 |
| 199.  Stain & finish baseboard | 19.64 LF | 1.61 | 0.54 | 6.42 | 38.58 | (1.89) | 36.69 |
| 200.  Seal/prime then paint the walls and ceiling (2 coats)* | 210.03 SF | 0.97 | 4.83 | 41.70 | 250.26 | (16.80) | 233.46 |
| 201.  Stain & finish door/window trim & jamb - Large (per side) | 2.00 EA | 49.26 | 1.93 | 20.08 | 120.53 | (6.71) | 113.82 |
| 202.  Stain & finish door/window trim & jamb (per side) | 2.00 EA | 42.20 | 1.72 | 17.22 | 103.34 | (5.97) | 97.37 |
| 203.  Stain & finish crown molding | 24.64 LF | 1.72 | 0.68 | 8.62 | 51.68 | (2.37) | 49.31 |
| **Totals:  Dining Room** | | | **100.04** | **534.52** | **3,206.94** | **164.01** | **3,042.93** |



**Office**                                           **Height: 8'**

| | | |
|---|---|---|
| 292.25  SF Walls | | 120.13  SF Ceiling |
| 412.38  SF Walls & Ceiling | | 120.13  SF Floor |
| 13.35  SY Flooring | | 38.96  LF Floor Perimeter |
| 43.13  LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Window** | 3' X 4' 6" | **Opens into Exterior** |
| **Window** | 3' X 4' 6" | **Opens into Exterior** |
| **Missing Wall - Goes to Floor** | 4' 2" X 6' 8" | **Opens into LIVING_ROOM** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 204.  Carpet pad | 120.13 SF | 0.60 | 7.18 | 15.86 | 95.12 | (24.99) | 70.13 |
| 205.  Carpet | 138.15 SF | 3.52 | 45.44 | 106.34 | 638.07 | (158.04) | 480.03 |
| 206.  Baseboard - 2 1/4" stain grade | 38.96 LF | 3.42 | 7.75 | 28.20 | 169.19 | (8.99) | 160.20 |
| 207.  1/2" drywall - hung, taped, ready for texture | 412.38 SF | 2.82 | 30.35 | 238.66 | 1,431.92 | (35.19) | 1,396.73 |
| 208.  Mask per square foot for drywall work | 120.13 SF | 0.32 | 0.97 | 7.88 | 47.29 | (1.12) | 46.17 |
| 209.  Texture drywall - heavy hand texture | 412.38 SF | 1.69 | 7.59 | 140.90 | 845.41 | (8.80) | 836.61 |
| 210.  Batt insulation - 4" - R13 - paper / foil faced | 96.00 SF | 1.10 | 8.72 | 22.86 | 137.18 | (10.11) | 127.07 |
| 211.  Blown-in insulation - 14" depth - R38 | 120.13 SF | 1.74 | 18.37 | 45.48 | 272.88 | (21.30) | 251.58 |
| 212.  Crown molding - 3 1/4" stain grade | 43.13 LF | 5.68 | 16.42 | 52.28 | 313.68 | (19.03) | 294.65 |
| 213.  Mask and prep for paint - plastic, paper, tape (per LF) | 38.96 LF | 1.41 | 1.21 | 11.22 | 67.36 | (4.21) | 63.15 |

SMITH_000025



**Bovini Consultants LLC**

Bovini Consultants LLC
2230 VZ County Road 4310
Ben Wheeler, TX 75754
903-216-0089

### CONTINUED - Office

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 214.  Stain & finish baseboard | 38.96 LF | 1.61 | 1.08 | 12.76 | 76.57 | (3.74) | 72.83 |
| 215.  Seal/prime then paint the walls and ceiling (2 coats)* | 412.38 SF | 0.97 | 9.49 | 81.90 | 491.40 | (32.99) | 458.41 |
| 216.  Stain & finish door/window trim & jamb - Large (per side) | 2.00 EA | 49.26 | 1.93 | 20.08 | 120.53 | (6.71) | 113.82 |
| 217.  Stain & finish door/window trim & jamb (per side) | 2.00 EA | 42.20 | 1.72 | 17.22 | 103.34 | (5.97) | 97.37 |
| 218.  Stain & finish crown molding | 43.13 LF | 1.72 | 1.19 | 15.08 | 90.45 | (4.14) | 86.31 |
| **Totals:  Office** | | | **159.41** | **816.72** | **4,900.39** | **345.33** | **4,555.06** |



**Laundry Room**                                                    **Height: 8'**

| | |
|---|---|
| 155.22  SF Walls | 36.56  SF Ceiling |
| 191.78  SF Walls & Ceiling | 36.56  SF Floor |
| 4.06  SY Flooring | 21.70  LF Floor Perimeter |
| 24.20  LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Door** | 2' 6'' X 6' 8'' | **Opens into HALLWAY** |
| **Window** | 2' X 3' | **Opens into Exterior** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 219.  Tile floor covering | 36.56 SF | 10.45 | 21.65 | 80.76 | 484.46 | (37.66) | 446.80 |
| 220.  Baseboard - 2 1/4" stain grade | 21.70 LF | 3.42 | 4.32 | 15.70 | 94.23 | (5.01) | 89.22 |
| 221.  1/2" drywall - hung, taped, ready for texture | 191.78 SF | 2.82 | 14.12 | 110.98 | 665.92 | (16.37) | 649.55 |
| 222.  Mask per square foot for drywall work | 36.56 SF | 0.32 | 0.29 | 2.40 | 14.39 | (0.34) | 14.05 |
| 223.  Texture drywall - heavy hand texture | 191.78 SF | 1.69 | 3.53 | 65.52 | 393.16 | (4.09) | 389.07 |
| 224.  Batt insulation - 4" - R13 - paper / foil faced | 39.00 SF | 1.10 | 3.54 | 9.28 | 55.72 | (4.11) | 51.61 |
| 225.  Blown-in insulation - 14" depth - R38 | 36.56 SF | 1.74 | 5.59 | 13.84 | 83.04 | (6.48) | 76.56 |
| 226.  Interior door - birch - stain grade jamb & casing | 1.00 EA | 365.03 | 36.22 | 80.24 | 481.49 | (62.98) | 418.51 |
| 227.  Door knob - interior | 1.00 EA | 41.72 | 2.46 | 8.84 | 53.02 | (8.56) | 44.46 |
| 228.  Custom cabinets - wall units - 30" tall - High grade | 5.83 LF | 269.72 | 155.87 | 345.68 | 2,074.02 | (542.17) | 1,531.85 |
| 229.  Mask and prep for paint - plastic, paper, tape (per LF) | 21.70 LF | 1.41 | 0.67 | 6.26 | 37.53 | (2.34) | 35.19 |

SMITH_000026



**Bovini Consultants LLC**

Bovini Consultants LLC
2230 VZ County Road 4310
Ben Wheeler, TX 75754
903-216-0089

**CONTINUED - Laundry Room**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 230.  Stain & finish baseboard | 21.70 LF | 1.61 | 0.60 | 7.10 | 42.64 | (2.08) | 40.56 |
| 231.  Seal/prime then paint the walls and ceiling (2 coats)* | 191.78 SF | 0.97 | 4.41 | 38.08 | 228.52 | (15.34) | 213.18 |
| 232.  Stain & finish door/window trim & jamb (per side) | 3.00 EA | 42.20 | 2.57 | 25.84 | 155.01 | (8.95) | 146.06 |
| 233.  Stain & finish door slab only (per side) | 2.00 EA | 60.26 | 2.44 | 24.58 | 147.54 | (8.50) | 139.04 |
| **Totals:  Laundry Room** | | | **258.28** | **835.10** | **5,010.69** | **724.98** | **4,285.71** |



**Master Bedroom**　　　　　　　　　　　　　　　　　　　　　**Height: 8'**

　　　　421.00  SF Walls　　　　　　　　　　　217.50  SF Ceiling
　　　　638.50  SF Walls & Ceiling　　　　　　217.50  SF Floor
　　　　 24.17  SY Flooring　　　　　　　　　 55.17  LF Floor Perimeter
　　　　 60.17  LF Ceil. Perimeter

| **Door** | **2' 6" X 6' 8"** | **Opens into MASTER_BATHR** |
|---|---|---|
| **Door** | **2' 6" X 6' 8"** | **Opens into HALLWAY** |
| **Window** | **3' X 4' 6"** | **Opens into Exterior** |
| **Window** | **3' X 4' 6"** | **Opens into Exterior** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 234.  Carpet pad | 217.50 SF | 0.60 | 13.01 | 28.70 | 172.21 | (45.24) | 126.97 |
| 235.  Carpet | 250.13 SF | 3.52 | 82.27 | 192.56 | 1,155.29 | (286.15) | 869.14 |
| 236.  Baseboard - 2 1/4" stain grade | 55.17 LF | 3.42 | 10.98 | 39.94 | 239.60 | (12.73) | 226.87 |
| 237.  1/2" drywall - hung, taped, ready for texture | 638.50 SF | 2.82 | 46.99 | 369.52 | 2,217.08 | (54.49) | 2,162.59 |
| 238.  Mask per square foot for drywall work | 217.50 SF | 0.32 | 1.75 | 14.28 | 85.63 | (2.03) | 83.60 |
| 239.  Texture drywall - heavy hand texture | 638.50 SF | 1.69 | 11.75 | 218.18 | 1,309.00 | (13.62) | 1,295.38 |
| 240.  Batt insulation - 4" - R13 - paper / foil faced | 211.00 SF | 1.10 | 19.17 | 50.26 | 301.53 | (22.23) | 279.30 |
| 241.  Blown-in insulation - 14" depth - R38 | 217.50 SF | 1.74 | 33.27 | 82.36 | 494.08 | (38.57) | 455.51 |
| 242.  Interior door - birch - stain grade jamb & casing | 1.00 EA | 365.03 | 36.22 | 80.24 | 481.49 | (62.98) | 418.51 |
| 243.  Door knob - interior | 1.00 EA | 41.72 | 2.46 | 8.84 | 53.02 | (8.56) | 44.46 |
| 244.  Mask and prep for paint - plastic, paper, tape (per LF) | 55.17 LF | 1.41 | 1.71 | 15.90 | 95.40 | (5.96) | 89.44 |

SMITH_000027



**Bovini Consultants LLC**

Bovini Consultants LLC
2230 VZ County Road 4310
Ben Wheeler, TX 75754
903-216-0089

**CONTINUED - Master Bedroom**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 245.  Stain & finish baseboard | 55.17 LF | 1.61 | 1.52 | 18.06 | 108.40 | (5.30) | 103.10 |
| 246.  Seal/prime then paint the walls and ceiling (2 coats)* | 638.50 SF | 0.97 | 14.69 | 126.82 | 760.86 | (51.08) | 709.78 |
| 247.  Stain & finish door/window trim & jamb (per side) | 4.00 EA | 42.20 | 3.43 | 34.44 | 206.67 | (11.94) | 194.73 |
| **Totals:  Master Bedroom** | | | **279.22** | **1,280.10** | **7,680.26** | **620.88** | **7,059.38** |



**Master Bathroom**                                                     **Height: 8'**

| | |
|---|---|
| 364.42  SF Walls | 82.46  SF Ceiling |
| 446.88  SF Walls & Ceiling | 82.46  SF Floor |
| 9.16  SY Flooring | 19.00  LF Floor Perimeter |
| 50.50  LF Ceil. Perimeter | |

| | | |
|---|---|---|
| Door | 2' 6" X 6' 8" | Opens into MASTER_BEDRO |
| Window | 2' 6" X 2' 6" | Opens into Exterior |
| Door | 2' 6" X 6' 8" | Opens into MASTER_CLOSE |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 248.  Tile floor covering | 58.46 SF | 10.45 | 34.62 | 129.10 | 774.63 | (60.21) | 714.42 |
| 249.  Baseboard - 2 1/4" stain grade | 19.00 LF | 3.42 | 3.78 | 13.76 | 82.52 | (4.38) | 78.14 |
| 250.  1/2" water rock (greenboard) hung, taped ready for texture | 446.88 SF | 2.93 | 38.54 | 269.58 | 1,617.48 | (44.69) | 1,572.79 |
| 251.  Mask per square foot for drywall work | 82.46 SF | 0.32 | 0.66 | 5.42 | 32.47 | (0.77) | 31.70 |
| 252.  Texture drywall - heavy hand texture | 446.88 SF | 1.69 | 8.22 | 152.68 | 916.13 | (9.53) | 906.60 |
| 253.  Batt insulation - 4" - R13 - paper / foil faced | 182.00 SF | 1.10 | 16.53 | 43.34 | 260.07 | (19.17) | 240.90 |
| 254.  Blown-in insulation - 14" depth - R38 | 82.46 SF | 1.74 | 12.61 | 31.22 | 187.31 | (14.62) | 172.69 |
| 255.  Interior door - birch - stain grade jamb & casing | 1.00 EA | 365.03 | 36.22 | 80.24 | 481.49 | (62.98) | 418.51 |
| 256.  Door knob - interior | 1.00 EA | 41.72 | 2.46 | 8.84 | 53.02 | (8.56) | 44.46 |
| 257.  Vanity with granite or marble top | 5.25 LF | 483.09 | 230.11 | 553.26 | 3,319.59 | (800.39) | 2,519.20 |
| 258.  Custom cabinets - full height units - High grade | 2.83 LF | 586.57 | 175.56 | 367.12 | 2,202.67 | (610.66) | 1,592.01 |
| 259.  Custom cabinets - wall units - 30" tall - High grade | 2.25 LF | 269.72 | 60.16 | 133.42 | 800.45 | (209.24) | 591.21 |
| 260.  Medicine cabinet | 1.00 EA | 187.04 | 18.29 | 41.06 | 246.39 | (63.60) | 182.79 |

SMITH_000028



**Bovini Consultants LLC**

Bovini Consultants LLC
2230 VZ County Road 4310
Ben Wheeler, TX 75754
903-216-0089

**CONTINUED - Master Bathroom**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 261. Tile tub surround - up to 60 SF | 1.00 EA | 1,200.96 | 49.35 | 250.08 | 1,500.39 | (57.21) | 1,443.18 |
| 262. Tile - soap dish | 1.00 EA | 25.77 | 1.25 | 5.42 | 32.44 | (1.44) | 31.00 |
| 263. Toilet paper holder | 1.00 EA | 25.90 | 1.42 | 5.46 | 32.78 | (4.95) | 27.83 |
| 264. Towel bar | 1.00 EA | 28.63 | 1.74 | 6.06 | 36.43 | (6.04) | 30.39 |
| 265. Mask and prep for paint - plastic, paper, tape (per LF) | 19.00 LF | 1.41 | 0.59 | 5.48 | 32.86 | (2.05) | 30.81 |
| 266. Stain & finish baseboard | 19.00 LF | 1.61 | 0.52 | 6.22 | 37.33 | (1.82) | 35.51 |
| 267. Seal/prime then paint the walls and ceiling (2 coats)* | 446.88 SF | 0.97 | 10.28 | 88.76 | 532.51 | (35.75) | 496.76 |
| 268. Stain & finish door/window trim & jamb (per side) | 3.00 EA | 42.20 | 2.57 | 25.84 | 155.01 | (8.95) | 146.06 |
| 269. Stain & finish door slab only (per side) | 2.00 EA | 60.26 | 2.44 | 24.58 | 147.54 | (8.50) | 139.04 |

| Totals: Master Bathroom | | | 707.92 | 2,246.94 | 13,481.51 | 2,035.51 | 11,446.00 |
|---|---|---|---|---|---|---|---|



**Master Closet**                                                        **Height: 8'**

| 214.00 SF Walls | 51.04 SF Ceiling |
|---|---|
| 265.04 SF Walls & Ceiling | 51.04 SF Floor |
| 5.67 SY Flooring | 26.33 LF Floor Perimeter |
| 28.83 LF Ceil. Perimeter | |

**Door**                               **2' 6" X 6' 8"**                     **Opens into MASTER_BATHR**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 270. Carpet pad | 51.04 SF | 0.60 | 3.05 | 6.74 | 40.41 | (10.62) | 29.79 |
| 271. Carpet | 58.70 SF | 3.52 | 19.31 | 45.18 | 271.11 | (67.15) | 203.96 |
| 272. Baseboard - 2 1/4" stain grade | 26.33 LF | 3.42 | 5.24 | 19.06 | 114.35 | (6.07) | 108.28 |
| 273. 1/2" drywall - hung, taped, ready for texture | 265.04 SF | 2.82 | 19.51 | 153.38 | 920.30 | (22.62) | 897.68 |
| 274. Mask per square foot for drywall work | 51.04 SF | 0.32 | 0.41 | 3.34 | 20.08 | (0.48) | 19.60 |
| 275. Texture drywall - heavy hand texture | 265.04 SF | 1.69 | 4.88 | 90.56 | 543.36 | (5.65) | 537.71 |
| 276. Batt insulation - 4" - R13 - paper / foil faced | 54.00 SF | 1.10 | 4.91 | 12.86 | 77.17 | (5.69) | 71.48 |
| 277. Blown-in insulation - 14" depth - R38 | 51.04 SF | 1.74 | 7.81 | 19.32 | 115.94 | (9.05) | 106.89 |
| 278. Interior door - birch - stain grade jamb & casing | 1.00 EA | 365.03 | 36.22 | 80.24 | 481.49 | (62.98) | 418.51 |
| 279. Door knob - interior | 1.00 EA | 41.72 | 2.46 | 8.84 | 53.02 | (8.56) | 44.46 |

SMITH_000029



**Bovini Consultants LLC**

Bovini Consultants LLC
2230 VZ County Road 4310
Ben Wheeler, TX 75754
903-216-0089

### CONTINUED - Master Closet

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 280.  Organized closet shelving | 51.04 SF | 11.12 | 31.52 | 119.82 | 718.90 | (36.54) | 682.36 |
| 281.  Mask and prep for paint - plastic, paper, tape (per LF) | 26.33 LF | 1.41 | 0.82 | 7.58 | 45.53 | (2.84) | 42.69 |
| 282.  Stain & finish baseboard | 26.33 LF | 1.61 | 0.73 | 8.62 | 51.74 | (2.53) | 49.21 |
| 283.  Seal/prime then paint the walls and ceiling (2 coats)* | 265.04 SF | 0.97 | 6.10 | 52.64 | 315.83 | (21.20) | 294.63 |
| 284.  Stain & finish door/window trim & jamb (per side) | 2.00 EA | 42.20 | 1.72 | 17.22 | 103.34 | (5.97) | 97.37 |
| 285.  Seal & paint closet shelving - single shelf - Large closet | 2.00 EA | 68.65 | 1.65 | 27.80 | 166.75 | (5.75) | 161.00 |
| **Totals:  Master Closet** | | | **146.34** | **673.20** | **4,039.32** | **273.70** | **3,765.62** |



**Bedroom 1**           **Height: 8'**

284.33  SF Walls      122.81  SF Ceiling
407.15  SF Walls & Ceiling      122.81  SF Floor
13.65  SY Flooring      37.83  LF Floor Perimeter
44.33  LF Ceil. Perimeter

| Window | 3' X 4' 6" | Opens into Exterior |
|---|---|---|
| Door | 2' 6" X 6' 8" | Opens into HALLWAY2 |
| Window | 3' X 4' 6" | Opens into Exterior |

**Subroom:  Closet1 (1)**           **Height: 8'**

89.33  SF Walls      11.25  SF Ceiling
100.58  SF Walls & Ceiling      11.25  SF Floor
1.25  SY Flooring      10.50  LF Floor Perimeter
14.50  LF Ceil. Perimeter



| Door | 4' X 6' 8" | Opens into BEDROOM_1 |
|---|---|---|



| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 286.  Carpet pad | 134.06 SF | 0.60 | 8.02 | 17.68 | 106.14 | (27.88) | 78.26 |
| 287.  Carpet | 154.17 SF | 3.52 | 50.71 | 118.68 | 712.07 | (176.37) | 535.70 |
| 288.  Baseboard - 2 1/4" stain grade | 48.33 LF | 3.42 | 9.62 | 34.98 | 209.89 | (11.15) | 198.74 |

SMITH_000030



**Bovini Consultants LLC**

Bovini Consultants LLC
2230 VZ County Road 4310
Ben Wheeler, TX 75754
903-216-0089

**CONTINUED - Bedroom 1**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 289.  1/2" drywall - hung, taped, ready for texture | 507.73 SF | 2.82 | 37.37 | 293.84 | 1,763.01 | (43.33) | 1,719.68 |
| 290.  Mask per square foot for drywall work | 134.06 SF | 0.32 | 1.08 | 8.80 | 52.78 | (1.25) | 51.53 |
| 291.  Texture drywall - heavy hand texture | 507.73 SF | 1.69 | 9.34 | 173.48 | 1,040.88 | (10.83) | 1,030.05 |
| 292.  Batt insulation - 4" - R13 - paper / foil faced | 187.00 SF | 1.10 | 16.99 | 44.54 | 267.23 | (19.70) | 247.53 |
| 293.  Blown-in insulation - 14" depth - R38 | 134.06 SF | 1.74 | 20.50 | 50.76 | 304.52 | (23.77) | 280.75 |
| 294.  Interior door - birch - stain grade jamb & casing | 1.00 EA | 365.03 | 36.22 | 80.24 | 481.49 | (62.98) | 418.51 |
| 295.  Interior double door - birch - pre-hung unit | 1.00 EA | 464.62 | 44.79 | 101.88 | 611.29 | (77.89) | 533.40 |
| 296.  Door knob - interior | 1.00 EA | 41.72 | 2.46 | 8.84 | 53.02 | (8.56) | 44.46 |
| 297.  Door dummy knob - interior | 2.00 EA | 25.88 | 2.84 | 10.92 | 65.52 | (9.88) | 55.64 |
| 298.  Closet shelf and rod package | 5.00 LF | 19.93 | 3.35 | 20.62 | 123.62 | (3.89) | 119.73 |
| 299.  Mask and prep for paint - plastic, paper, tape (per LF) | 48.33 LF | 1.41 | 1.50 | 13.94 | 83.59 | (5.22) | 78.37 |
| 300.  Stain & finish baseboard | 48.33 LF | 1.61 | 1.33 | 15.82 | 94.96 | (4.64) | 90.32 |
| 301.  Seal/prime then paint the walls and ceiling (2 coats)* | 507.73 SF | 0.97 | 11.68 | 100.84 | 605.02 | (40.62) | 564.40 |
| 302.  Stain & finish door/window trim & jamb (per side) | 4.00 EA | 42.20 | 3.43 | 34.44 | 206.67 | (11.94) | 194.73 |
| 303.  Stain & finish door/window trim & jamb - Large (per side) | 2.00 EA | 49.26 | 1.93 | 20.08 | 120.53 | (6.71) | 113.82 |
| 304.  Seal & paint closet shelving - single shelf | 1.00 EA | 52.54 | 0.56 | 10.62 | 63.72 | (1.96) | 61.76 |
| **Totals:  Bedroom 1** | | | **263.72** | **1,161.00** | **6,965.95** | **548.57** | **6,417.38** |



| **Bathroom** | | **Height: 8'** |
|---|---|---|
| 166.56 SF Walls | | 37.08 SF Ceiling |
| 203.64 SF Walls & Ceiling | | 37.08 SF Floor |
| 4.12 SY Flooring | | 6.95 LF Floor Perimeter |
| 24.83 LF Ceil. Perimeter | | |

| **Door** | 2' 6" X 6' 8" | **Opens into HALLWAY2** |
|---|---|---|
| **Window** | 2' X 3' | **Opens into Exterior** |

SMITH_000031



**Bovini Consultants LLC**

Bovini Consultants LLC
2230 VZ County Road 4310
Ben Wheeler, TX 75754
903-216-0089



| **Subroom:  Closet (1)** | | **Height: 8'** |
|---|---|---|
| 59.89  SF Walls | 4.69  SF Ceiling | |
| 64.58  SF Walls & Ceiling | 4.69  SF Floor | |
| 0.52  SY Flooring | 7.25  LF Floor Perimeter | |
| 8.67  LF Ceil. Perimeter | | |

**Door**         1' 5" X 6' 8"         **Opens into BATHROOM**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 305.  Tile floor covering | 25.27 SF | 10.45 | 14.97 | 55.82 | 334.86 | (26.03) | 308.83 |
| 306.  Baseboard - 2 1/4" stain grade | 14.20 LF | 3.42 | 2.83 | 10.28 | 61.67 | (3.28) | 58.39 |
| 307.  1/2" water rock (greenboard) hung, taped ready for texture | 268.22 SF | 2.93 | 23.13 | 161.80 | 970.81 | (26.82) | 943.99 |
| 308.  Mask per square foot for drywall work | 41.77 SF | 0.32 | 0.34 | 2.74 | 16.45 | (0.39) | 16.06 |
| 309.  Texture drywall - heavy hand texture | 268.22 SF | 1.69 | 4.94 | 91.64 | 549.87 | (5.72) | 544.15 |
| 310.  Batt insulation - 4" - R13 - paper / foil faced | 57.00 SF | 1.10 | 5.18 | 13.58 | 81.46 | (6.00) | 75.46 |
| 311.  Blown-in insulation - 14" depth - R38 | 41.77 SF | 1.74 | 6.39 | 15.82 | 94.89 | (7.41) | 87.48 |
| 312.  Interior door - birch - stain grade jamb & casing | 2.00 EA | 365.03 | 72.43 | 160.50 | 962.99 | (125.97) | 837.02 |
| 313.  Door knob - interior | 2.00 EA | 41.72 | 4.92 | 17.66 | 106.02 | (17.13) | 88.89 |
| 314.  Vanity with granite or marble top | 2.00 LF | 483.09 | 87.66 | 210.78 | 1,264.62 | (304.91) | 959.71 |
| 315.  Custom cabinets - wall units - 30" tall - High grade | 2.25 LF | 269.72 | 60.16 | 133.42 | 800.45 | (209.24) | 591.21 |
| 316.  Medicine cabinet | 1.00 EA | 187.04 | 18.29 | 41.06 | 246.39 | (63.60) | 182.79 |
| 317.  Closet package - hall/linen (4 shelves 3' wide) | 2.00 EA | 169.78 | 23.38 | 72.60 | 435.54 | (27.11) | 408.43 |
| 318.  Tile tub surround - up to 60 SF | 1.00 EA | 1,200.96 | 49.35 | 250.08 | 1,500.39 | (57.21) | 1,443.18 |
| 319.  Tile - soap dish | 1.00 EA | 25.77 | 1.25 | 5.42 | 32.44 | (1.44) | 31.00 |
| 320.  Toilet paper holder | 1.00 EA | 25.90 | 1.42 | 5.46 | 32.78 | (4.95) | 27.83 |
| 321.  Towel bar | 1.00 EA | 28.63 | 1.74 | 6.06 | 36.43 | (6.04) | 30.39 |
| 322.  Mask and prep for paint - plastic, paper, tape (per LF) | 14.20 LF | 1.41 | 0.44 | 4.08 | 24.54 | (1.53) | 23.01 |
| 323.  Stain & finish baseboard | 14.20 LF | 1.61 | 0.39 | 4.66 | 27.91 | (1.36) | 26.55 |
| 324.  Seal/prime then paint the walls and ceiling (2 coats)* | 268.22 SF | 0.97 | 6.17 | 53.28 | 319.62 | (21.46) | 298.16 |
| 325.  Stain & finish door/window trim & jamb (per side) | 5.00 EA | 42.20 | 4.29 | 43.06 | 258.35 | (14.92) | 243.43 |
| 326.  Stain & finish door slab only (per side) | 4.00 EA | 60.26 | 4.89 | 49.18 | 295.11 | (16.99) | 278.12 |
| 327.  Seal & paint closet shelving - linen closet | 2.00 EA | 91.04 | 3.59 | 37.14 | 222.81 | (12.49) | 210.32 |
| **Totals:  Bathroom** | | | **398.15** | **1,446.12** | **8,676.40** | **962.00** | **7,714.40** |

SMITH_000032



**Bovini Consultants LLC**

Bovini Consultants LLC
2230 VZ County Road 4310
Ben Wheeler, TX 75754
903-216-0089



| Bedroom 2 | | Height: 8' |
|---|---|---|
| 330.31 SF Walls | 132.81 SF Ceiling | |
| 463.12 SF Walls & Ceiling | 132.81 SF Floor | |
| 14.76 SY Flooring | 43.33 LF Floor Perimeter | |
| 49.83 LF Ceil. Perimeter | | |

| Window | 3' X 4' 6" | Opens into Exterior |
|---|---|---|
| Window | 3' X 4' 6" | Opens into Exterior |
| Door | 2' 6" X 6' 8" | Opens into HALLWAY2 |



| Subroom:  Closet2 (1) | | Height: 8' |
|---|---|---|
| 128.00 SF Walls | 16.69 SF Ceiling | |
| 144.69 SF Walls & Ceiling | 16.69 SF Floor | |
| 1.85 SY Flooring | 15.33 LF Floor Perimeter | |
| 19.33 LF Ceil. Perimeter | | |

| Door | 4' X 6' 8" | Opens into BEDROOM_2 |
|---|---|---|

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 328.  Carpet pad | 149.50 SF | 0.60 | 8.94 | 19.72 | 118.36 | (31.10) | 87.26 |
| 329.  Carpet | 171.93 SF | 3.52 | 56.55 | 132.36 | 794.10 | (196.69) | 597.41 |
| 330.  Baseboard - 2 1/4" stain grade | 58.67 LF | 3.42 | 11.67 | 42.48 | 254.80 | (13.53) | 241.27 |
| 331.  1/2" drywall - hung, taped, ready for texture | 607.81 SF | 2.82 | 44.74 | 351.74 | 2,110.50 | (51.87) | 2,058.63 |
| 332.  Mask per square foot for drywall work | 149.50 SF | 0.32 | 1.20 | 9.80 | 58.84 | (1.40) | 57.44 |
| 333.  Texture drywall - heavy hand texture | 607.81 SF | 1.69 | 11.18 | 207.68 | 1,246.06 | (12.97) | 1,233.09 |
| 334.  Batt insulation - 4" - R13 - paper / foil faced | 344.00 SF | 1.10 | 31.25 | 81.94 | 491.59 | (36.23) | 455.36 |
| 335.  Blown-in insulation - 14" depth - R38 | 149.50 SF | 1.74 | 22.87 | 56.60 | 339.60 | (26.51) | 313.09 |
| 336.  Interior door - birch - stain grade jamb & casing | 1.00 EA | 365.03 | 36.22 | 80.24 | 481.49 | (62.98) | 418.51 |
| 337.  Interior double door - birch - pre-hung unit | 1.00 EA | 464.62 | 44.79 | 101.88 | 611.29 | (77.89) | 533.40 |
| 338.  Door knob - interior | 1.00 EA | 41.72 | 2.46 | 8.84 | 53.02 | (8.56) | 44.46 |
| 339.  Door dummy knob - interior | 2.00 EA | 25.88 | 2.84 | 10.92 | 65.52 | (9.88) | 55.64 |
| 340.  Closet shelf and rod package | 7.42 LF | 19.93 | 4.97 | 30.58 | 183.43 | (5.77) | 177.66 |
| 341.  Mask and prep for paint - plastic, paper, tape (per LF) | 58.67 LF | 1.41 | 1.82 | 16.90 | 101.44 | (6.34) | 95.10 |
| 342.  Stain & finish baseboard | 58.67 LF | 1.61 | 1.62 | 19.22 | 115.30 | (5.63) | 109.67 |
| 343.  Seal/prime then paint the walls and ceiling (2 coats)* | 607.81 SF | 0.97 | 13.98 | 120.72 | 724.28 | (48.62) | 675.66 |
| 344.  Stain & finish door/window trim & jamb (per side) | 4.00 EA | 42.20 | 3.43 | 34.44 | 206.67 | (11.94) | 194.73 |

SMITH_000033



**Bovini Consultants LLC**

Bovini Consultants LLC
2230 VZ County Road 4310
Ben Wheeler, TX 75754
903-216-0089

### CONTINUED - Bedroom 2

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 345. Stain & finish door/window trim & jamb - Large (per side) | 2.00 EA | 49.26 | 1.93 | 20.08 | 120.53 | (6.71) | 113.82 |
| 346. Seal & paint closet shelving - single shelf | 1.00 EA | 52.54 | 0.56 | 10.62 | 63.72 | (1.96) | 61.76 |
| **Totals: Bedroom 2** | | | **303.02** | **1,356.76** | **8,140.54** | **616.58** | **7,523.96** |



**Utility Room**  Height: 8'

90.67 SF Walls
102.49 SF Walls & Ceiling
1.31 SY Flooring
13.83 LF Ceil. Perimeter

11.82 SF Ceiling
11.82 SF Floor
10.83 LF Floor Perimeter

| Door | 3' X 6' 8" | | | Opens into Exterior | | | |
|---|---|---|---|---|---|---|---|

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 347. 1/2" drywall - hung, taped, ready for texture | 102.49 SF | 2.82 | 7.54 | 59.30 | 355.86 | (8.75) | 347.11 |
| 348. Batt insulation - 4" - R13 - paper / foil faced | 45.00 SF | 1.10 | 4.09 | 10.72 | 64.31 | (4.74) | 59.57 |
| 349. Blown-in insulation - 14" depth - R38 | 11.82 SF | 1.74 | 1.81 | 4.48 | 26.86 | (2.10) | 24.76 |
| 350. Exterior door - metal - insulated - flush or panel style | 1.00 EA | 462.87 | 44.59 | 101.50 | 608.96 | (77.54) | 531.42 |
| 351. Door lockset & deadbolt - exterior | 1.00 EA | 84.64 | 6.62 | 18.24 | 109.50 | (23.02) | 86.48 |
| 352. Stain & finish door/window trim & jamb (per side) | 2.00 EA | 42.20 | 1.72 | 17.22 | 103.34 | (5.97) | 97.37 |
| 353. Stain & finish door slab only (per side) | 2.00 EA | 60.26 | 2.44 | 24.58 | 147.54 | (8.50) | 139.04 |
| **Totals: Utility Room** | | | **68.81** | **236.04** | **1,416.37** | **130.62** | **1,285.75** |

**Attic**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 354. Stairway - disappearing (folding) / attic access ladder | 1.00 EA | 366.80 | 24.77 | 78.32 | 469.89 | (86.16) | 383.73 |

SMITH_000034



**Bovini Consultants LLC**

Bovini Consultants LLC
2230 VZ County Road 4310
Ben Wheeler, TX 75754
903-216-0089

**CONTINUED - Attic**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Totals:  Attic | | | 24.77 | 78.32 | 469.89 | 86.16 | 383.73 |
| Total:  Interior | | | 8,173.77 | 31,804.70 | 190,826.32 | 22,709.56 | 168,116.76 |
| Total:  Dwelling | | | 12,672.23 | 61,371.98 | 368,229.52 | 32,276.56 | 335,952.96 |

**Labor Minimums Applied**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 355.  Stairway labor minimum | 1.00 EA | 18.56 | 0.00 | 3.72 | 22.28 | (0.00) | 22.28 |
| Totals:  Labor Minimums Applied | | | 0.00 | 3.72 | 22.28 | 0.00 | 22.28 |
| Line Item Totals:  MULLICAN_STEPHEN | | | 12,968.05 | 62,541.70 | 375,247.81 | 32,276.56 | 342,971.25 |

## Grand Total Areas:

| | | | | | |
|---|---|---|---|---|---|
| 3,988.07 | SF Walls | 2,224.40 | SF Ceiling | 6,212.48 | SF Walls and Ceiling |
| 2,224.40 | SF Floor | 247.16 | SY Flooring | 449.33 | LF Floor Perimeter |
| 0.00 | SF Long Wall | 0.00 | SF Short Wall | 604.96 | LF Ceil. Perimeter |
| 2,224.40 | Floor Area | 2,358.77 | Total Area | 4,038.74 | Interior Wall Area |
| 1,522.23 | Exterior Wall Area | 291.83 | Exterior Perimeter of Walls | | |
| 0.00 | Surface Area | 0.00 | Number of Squares | 0.00 | Total Perimeter Length |
| 0.00 | Total Ridge Length | 0.00 | Total Hip Length | | |

MULLICAN_STEPHEN

SMITH_000035



**Bovini Consultants LLC**

Bovini Consultants LLC
2230 VZ County Road 4310
Ben Wheeler, TX 75754
903-216-0089

## Summary for Dwelling

| | |
|---|---:|
| Line Item Total | 299,738.06 |
| Material Sales Tax | 12,968.05 |
| | |
| Subtotal | 312,706.11 |
| Overhead | 31,270.85 |
| Profit | 31,270.85 |
| | |
| **Replacement Cost Value** | **$375,247.81** |
| Less Depreciation | (32,276.56) |
| | |
| **Actual Cash Value** | **$342,971.25** |
| **Net Claim** | **$342,971.25** |
| | |
| Total Recoverable Depreciation | 32,276.56 |
| | |
| **Net Claim if Depreciation is Recovered** | **$375,247.81** |

Bovini Consultants LLC

SMITH_000036



**Bovini Consultants LLC**

Bovini Consultants LLC
2230 VZ County Road 4310
Ben Wheeler, TX 75754
903-216-0089

### Recap of Taxes, Overhead and Profit

| | Overhead (10%) | Profit (10%) | Material Sales Tax (11.5%) | Manuf. Home Tax (11.5%) | Storage Rental Tax (11.5%) |
|---|---|---|---|---|---|
| **Line Items** | 31,270.85 | 31,270.85 | 12,968.05 | 0.00 | 0.00 |
| **Total** | **31,270.85** | **31,270.85** | **12,968.05** | **0.00** | **0.00** |

SMITH_000037



**Bovini Consultants LLC**

Bovini Consultants LLC
2230 VZ County Road 4310
Ben Wheeler, TX 75754
903-216-0089

## Recap by Room

**Estimate: MULLICAN_STEPHEN**

| Area: Main | | |
|---|---:|---:|
| | 1,906.82 | 0.64% |
| General | 3,627.37 | 1.21% |
| | | |
| Area Subtotal:  Main | 5,534.19 | 1.85% |

| Area: Dwelling | | |
|---|---:|---:|
| Safety/OSHA | 25,204.64 | 8.41% |
| Temporary Repairs | 244.90 | 0.08% |
| Roof | 24,500.72 | 8.17% |
| Debris Removal | 16,629.80 | 5.55% |
| Framing | 30,763.89 | 10.26% |
| Soffit, Fascia & Gutters | 16,719.47 | 5.58% |
| Siding | 10,583.57 | 3.53% |
| Windows | 10,423.31 | 3.48% |
| Storm Door | 362.59 | 0.12% |
| Paint | 7,904.57 | 2.64% |

| Area: Interior | | |
|---|---:|---:|
| | 3,749.87 | 1.25% |
| Cleaning | 8,682.60 | 2.90% |
| Electrical | 13,305.01 | 4.44% |
| Lights | 3,678.72 | 1.23% |
| Plumbing | 15,435.44 | 5.15% |
| HVAC | 15,740.93 | 5.25% |
| Fireplace | 5,169.42 | 1.72% |
| Entry | 3,129.05 | 1.04% |
| Living Room | 7,992.69 | 2.67% |
| Hallway | 7,187.82 | 2.40% |
| Kitchen | 16,162.54 | 5.39% |
| Dining Room | 2,572.38 | 0.86% |
| Office | 3,924.26 | 1.31% |
| Laundry Room | 3,917.31 | 1.31% |
| Master Bedroom | 6,120.94 | 2.04% |
| Master Bathroom | 10,526.65 | 3.51% |
| Master Closet | 3,219.78 | 1.07% |
| Bedroom 1 | 5,541.23 | 1.85% |
| Bathroom | 6,832.13 | 2.28% |
| Bedroom 2 | 6,480.76 | 2.16% |
| Utility Room | 1,111.52 | 0.37% |
| Attic | 366.80 | 0.12% |
| | | |
| Area Subtotal:  Interior | 150,847.85 | 50.33% |

SMITH_000038



**Bovini Consultants LLC**

Bovini Consultants LLC
2230 VZ County Road 4310
Ben Wheeler, TX 75754
903-216-0089

| | | |
|---|---|---|
| **Area Subtotal:  Dwelling** | 294,185.31 | 98.15% |
| **Labor Minimums Applied** | 18.56 | 0.01% |
| **Subtotal of Areas** | 299,738.06 | 100.00% |
| **Total** | 299,738.06 | 100.00% |

SMITH_000039



**Bovini Consultants LLC**

Bovini Consultants LLC
2230 VZ County Road 4310
Ben Wheeler, TX 75754
903-216-0089

## Recap by Category with Depreciation

| O&P Items | RCV | Deprec. | ACV |
|---|---:|---:|---:|
| CABINETRY | 20,381.27 | 7,083.69 | 13,297.58 |
| CLEANING | 8,151.18 | | 8,151.18 |
| CONCRETE & ASPHALT | 1,588.94 | 443.70 | 1,145.24 |
| GENERAL DEMOLITION | 20,306.13 | | 20,306.13 |
| DOORS | 6,456.74 | 1,154.62 | 5,302.12 |
| DRYWALL | 25,127.16 | 607.47 | 24,519.69 |
| ELECTRICAL | 12,750.18 | 1,158.10 | 11,592.08 |
| ELECTRICAL - SPECIAL SYSTEMS | 819.23 | 107.60 | 711.63 |
| HEAVY EQUIPMENT | 1,009.44 | | 1,009.44 |
| FLOOR COVERING - CARPET | 4,568.86 | 1,497.66 | 3,071.20 |
| FLOOR COVERING - CERAMIC TILE | 4,081.03 | 402.24 | 3,678.79 |
| PERMITS AND FEES | 2,856.82 | | 2,856.82 |
| FINISH CARPENTRY / TRIMWORK | 6,406.21 | 452.36 | 5,953.85 |
| FINISH HARDWARE | 883.70 | 196.42 | 687.28 |
| FIREPLACES | 5,169.42 | 1,428.13 | 3,741.29 |
| FRAMING & ROUGH CARPENTRY | 30,763.89 | 1,588.03 | 29,175.86 |
| HEAT,  VENT & AIR CONDITIONING | 15,740.93 | 3,141.66 | 12,599.27 |
| INSULATION | 7,961.60 | 783.89 | 7,177.71 |
| LABOR ONLY | 6,844.80 | | 6,844.80 |
| LIGHT FIXTURES | 3,678.72 | 664.78 | 3,013.94 |
| PLUMBING | 15,435.44 | 2,401.31 | 13,034.13 |
| PAINTING | 21,018.38 | 1,786.84 | 19,231.54 |
| ROOFING | 21,274.79 | 2,688.02 | 18,586.77 |
| SCAFFOLDING | 1,538.64 | | 1,538.64 |
| SIDING | 8,681.73 | 697.10 | 7,984.63 |
| SOFFIT, FASCIA, & GUTTER | 16,230.15 | 1,161.65 | 15,068.50 |
| STAIRS | 385.36 | 86.16 | 299.20 |
| TILE | 4,088.94 | 178.46 | 3,910.48 |
| TEMPORARY REPAIRS | 2,932.67 | | 2,932.67 |
| WINDOWS - ALUMINUM | 9,084.37 | 2,267.98 | 6,816.39 |
| WINDOW TREATMENT | 1,338.94 | 298.69 | 1,040.25 |
| WATER EXTRACTION & REMEDIATION | 12,182.40 | | 12,182.40 |
| **O&P Items Subtotal** | **299,738.06** | **32,276.56** | **267,461.50** |
| Material Sales Tax | 12,968.05 | | 12,968.05 |
| Overhead | 31,270.85 | | 31,270.85 |
| Profit | 31,270.85 | | 31,270.85 |
| **Total** | **375,247.81** | **32,276.56** | **342,971.25** |

SMITH_000040



Detached Garage

Other Structures



